# EXHIBIT A

**IN THE UNITED STATES DISTRICT COURT
FOR THE EASTERN DISTRICT OF PENNSYLVANIA**

| | | |
|---|---|---|
| **CARLOS VEGA** | : | |
| **and** | : | |
| **JOSEPH WHITEHEAD,** | : | **CIVIL ACTION** |
| **Plaintiffs,** | : | |
| **v.** | : | **No. 2:19-cv-04039** |
| | : | |
| **CITY OF PHILADELPHIA AND** | : | |
| **LAWRENCE KRASNER,** | : | |
| **Defendants.** | : | |
| | : | |

**SUPPLEMENTAL BRIEF IN SUPPORT OF DEFENDANTS' MOTION FOR
SUMMARY JUDGMENT ON PLAINTIFF CARLOS VEGA'S AGE DISCRIMINATION
CLAIMS BASED ON MR. VEGA'S STATEMENTS IN A MAY 14, 2021 VERIFIED
STATE COURT COMPLAINT**

On May 14, 2021, Plaintiff Carlos Vega filed a verified complaint in the

Philadelphia Court of Common Pleas: *Carlos Vega v. Shaun King, Real Justice PAC and*

*Lawrence Krasner for DA* (May Term 2021, No. 00305).  Defendants respectfully request that

the Court take judicial notice of paragraphs 35-39 and 45-47 of the May 14, 2021 Philadelphia

Court of Common Pleas complaint and Mr. Vega's verification, and consider Mr. Vega's

admissions in ruling on Defendants' motion for summary judgment on Mr. Vega's age

discrimination claims in this case.  Mr. Vega alleges in the Philadelphia Court of Common Pleas

complaint, under penalty of perjury, that Mr. Krasner "has never gotten over being handily

beaten by Mr. Vega" in the *Scott/Mohammed* trial, that Mr. Krasner "swore to get revenge"

against Mr. Vega, and that Mr. Krasner's "long-standing malice and resentment of Mr. Vega"

caused Mr. Krasner to terminate Mr. Vega's employment in the first week after Mr. Krasner

became District Attorney.  Mr. Vega's verified allegations preclude any possibility that Mr.

Vega's age was the "but-for" reason for the termination of his employment.

At any stage in a proceeding, a federal court may take judicial notice of facts that "can be accurately and readily determined from sources whose accuracy cannot reasonably be questioned."  Fed. R. Ev. 201(b)(2); *see* Fed. R. Ev. 201(d).  A court must take judicial notice if a litigant requests that it do so and provides it with the "necessary information."  Fed. R. Ev. 201(c)(2).

The contents of a court's dockets are reliable public records of which a court may take judicial notice in another case.  *See, e.g*., *Orabi v. Attorney General*, 738 F.3d 535, 537 n.1 (3d Cir. 2014) ("We may take judicial notice of the contents of another Court's docket.").  Here, Defendants request that the Court take notice of the May 14, 2021 Philadelphia Court of Common Pleas complaint.  A copy of the verified complaint is attached as **Exhibit 1**.

Specifically, Defendants request that the Court take judicial notice of the following statements made by Mr. Vega under penalty of perjury:

> Para. 35: "In December 2016, less than two months prior to Mr. Krasner's announcement of his candidacy for District Attorney, he defended a cold-blooded killer, Ibrahim Muhammed, in a three-week murder trial."
>
> Para. 36: "Ibrahim Muhammed and his co-conspirator, Nalik Scott, were charged with a triple murder inside a West Philadelphia Bodega." (Footnote omitted).
>
> Para. 37: "Plaintiff Carlos Vega was one of two prosecutors assigned by the Philadelphia District Attorney's Office to the Muhammed/Scott murder trial."
>
> Para. 38: "At the conclusion of a contentious three-week trial, the jury deliberated for approximately ninety minutes then returned a verdict of guilty on all charges against defendants Muhammed and Scott."
>
> **Para. 39: "Krasner has never gotten over being handily beaten by Mr. Vega, and swore to get revenge against him**." (Emphasis added).
>
> Para. 45: "On January 5, 2018 he was sworn in as the top law enforcement officer in the City of Philadelphia."
>
> Para. 46: "On January 5, 2018, at the end of his first week as the Philadelphia [District Attorney], DA Krasner fired thirty-one prosecutors, among them Plaintiff, Carlos Vega."

**Para. 47:** "Krasner's long-standing malice and resent[ment] of Mr. Vega resulted in his illegal termination of Mr. Vega, who was forced to file suit against Krasner.  That legal action was brought pursuant to the Age Discrimination in Employment Act of 1067, 20 U.S.C. §621 et seq. and the Pennsylvania Human Relations Act, 43 P.S. § 951 et seq." (Emphasis added).

**Verification:** "I am the Plaintiff in this action, and I verify that the statements made in the foregoing Complaint are true and correct to the best of my knowledge, information and belief.  I also understand that the statements made herein are subject to penalties of 18 Pa.C.S.A. § 4904 relating to unsworn falsification to authorities.  /s/ Carlos Vega, Esquire." (Emphasis added).

Mr. Vega's verified statements are an admission that the contentious *Scott/Mohammed* trial "resulted in" his discharge.  As set forth in Defendants' summary judgment papers, and as now admitted by Mr. Vega under oath, Mr. Krasner's negative experience with Mr. Vega in the *Scott/Muhammed* case was the primary reason for Mr. Krasner's decision to terminate Mr. Vega's employment.  *See* SMF ¶¶ 19-23.  On this record, Mr. Vega cannot show, as a matter of law, that age was the "but for" reason for his discharge.  *Gross v. FBL Fin. Servs., Inc.*, 557 U.S. 167, 177-78 (2009) (a plaintiff alleging that he was subjected to adverse employment action in violation of the ADEA must show that his "age was the 'but-for' cause of the employer's adverse action."); *see, e.g., Palmer v. Britton Indus.*, 662 F. App'x 147, 151-53 (3d Cir. 2016) (granting employer's motion for summary judgment where the plaintiff admitted that the employer had multiple reasons for firing him and plaintiff's proffered evidence did not support a plausible inference that the employer's purported age bias was the "determinative" factor in that decision).   Accordingly, because Mr. Vega admits that age was not the 'but-for' reason that Defendants terminated his employment, his age discrimination claims cannot survive summary judgment.

## <u>CONCLUSION</u>

Defendants respectfully request that the Court take judicial notice of Mr. Vega's verified statements in the May 14, 2021 Philadelphia Court of Common Pleas complaint and, for the reasons set forth above and in Defendants' Motion for Summary Judgment, grant Defendants' Motion for Summary Judgment.

Respectfully submitted,

**SCHNADER HARRISON SEGAL & LEWIS LLP**

/s/ David Smith
David Smith (Attorney I.D. 21480)
Anne E. Kane (Attorney I.D. 81872)
Samantha Banks (Attorney I.D. 319401)
1600 Market Street, Suite 3600
Philadelphia, PA 19103
*Counsel for Lawrence S. Krasner*

**CITY OF PHILADELPHIA LAW DEPARTMENT**
Diana Cortes, City Solicitor
Renee Garcia, Litigation Chair
Nicole S. Morris, Deputy City Solicitor

/s/ Lisa A. Swiatek
Lisa A. Swiatek (Attorney I.D. 93045)
Deputy City Solicitors
Labor and Employment Unit
*Counsel for the City of Philadelphia*

Dated: June 4, 2021

PHDATA 7782310_3

# EXHIBIT 1

**THE BEASLEY FIRM, LLC**
By: James E. Beasley, Jr., Esquire
    Louis F. Tumolo, Esquire
    Lane R. Jubb, Jr., Esquire
I.D. Nos. 83282/314255/319272
1125 Walnut Street
Philadelphia, PA  19107-4997
(215) 592-1000
(215) 592.8360 (telefax)

*Attorneys for Plaintiff*



*Filed and Attested by the*
*Office of Judicial Records*
*14 MAY 2021 10:08 am*
*S. RICE*

---

| | | |
|---|---|---|
| **CARLOS VEGA, ESQ.** | : | PHILADELPHIA COUNTY |
| c/o The Beasley Firm, LLC | : | *Court of Common Pleas* |
| Philadelphia, PA 19107 | : | |
| | : | May, 2021 |
| Plaintiff, | : | |
| | : | No.: 00305 |
| vs. | : | |
| | : | JURY TRIAL DEMANDED |
| **SHAUN KING** | : | |
| 114 Fifth Avenue, 18th Floor | : | **COMPLAINT** |
| New York, NY 10011 | : | |
| | : | **CODE: 2L** |
| And | : | **LIBEL AND SLANDER** |
| | : | |
| **REAL JUSTICE PAC** | : | |
| 3041 Mission Street 327 | : | |
| San Francisco, CA 94110 | : | |
| | : | |
| And | : | |
| | : | |
| **LAWRENCE KRASNER FOR DA** | : | |
| 239 South Camac Street | : | |
| Philadelphia, PA 19107 | : | |
| | : | |
| Defendants. | : | |
| | : | |

---

## NOTICE TO DEFEND

| **"NOTICE"** | **"AVISO"** |
|---|---|
| **You have been sued in court.  If you wish to defend against the claims set forth in the following pages, you must take action within twenty (20) calendar days after this complaint and notice are served, by entering a written appearance personally or by attorney and filing in writing with the court your defenses or objections to** | **Le han demandado a usted en la corte.  Si usted quiere defenderse de estas demandas dispuestas en las paginas siguientes, usted tiene veinte (20) calendario dias de plazo al partir de la fecha de la demanda y la notificacion.     Hace falta asentar una comparencia escrita en persona o con un abogado y entregar a la corte en forma escrita** |

**THE BEASLEY FIRM, LLC**
1125 WALNUT STREET
PHILADELPHIA, PA  19107
215 592 1000
215 592 8360 (FAX)
WWW.BEASLEYFIRM.COM

**CARLOS VEGA V. SHAUN KING, ET AL.**
COMPLAINT

the claims set forth against you.  You are warned that if you fail to do so the case may proceed without you and a judgment may be entered against you by the court without further notice for any money claimed in the complaint or for any other claim or relief requested by the plaintiff. You may lose money or property or other rights important to you.

YOU SHOULD TAKE THIS PAPER TO YOUR LAWYER AT ONCE.  IF YOU DO NOT HAVE A LAWYER, GO TO OR TELEPHONE THE OFFICE SET FORTH BELOW.  THIS OFFICE CAN PROVIDE YOU WITH INFORMATION ABOUT HIRING A LAWYER.  IF YOU CANNOT AFFORD TO HIRE A LAWYER, THIS OFFICE MAY BE ABLE TO PROVIDE YOU WITH INFORMATION ABOUT AGENCIES THAT MAY OFFER LEGAL SERVICES TO ELIGIBLE PERSONS AT A REDUCED FEE OR NO FEE.

sus defensas o sus objecciones a las demandas en contra de su persona.  Sea avisado que si usted no se defiende, la corte tomara medidas y puede continuar la demanda en contra suya sin previo aviso o notificacion.  Ademas, la corte puede decidir a favor del demandante y requiere que usted cumpla con todas las provisiones de esta demanda.  Usted puede perder dinero o sus propiedades o otros derechos iportantes para usted.

LLEVE ESTA DEMANDA A UN ABOGADO INMEDIATAMENTE.  SI NO TIENE ABOGADO, VAYA EN PERSONA O LLAME POR TELEFONO A LA OFICINA QUE SE ENCUENTRA ESCRITA ABAJO.  ESTA OFICINA PUEDE PROVEER DE USTED INFORMACION SOBRE EMPLEAR A UN ABOGADO. SI USTED NO TIENE SUFICIENTE DINERO PARA EMPLEAR UN ABOGADO, ESTA OFICINA PUEDE PODER PROVEER DE USTED LA INFORMACION SOBRE LAS AGENCIAS QUE PUEDEN OFRECER SERVICIOS LEGAL A LAS PERSONAS ELEGIBLES EN UN HONORARIO REDUCIDO O NINGUN HONORARIO.

**Philadelphia Bar Association**
**LAWYER REFERRAL & INFO.**
**One Reading Center**
**Phila., PA  19107**
**(215) 238-1701**

**Asociacion de Licenciados de Filadelphia**
**Servicio de Referencia e Informacion**
**One Reading Center**
**Phila., PA  19107**
**(215) 238-1701**

THE BEASLEY FIRM, LLC
1125 WALNUT STREET
PHILADELPHIA, PA  19107
215 592 1000
215 592 8360 (FAX)
WWW.BEASLEYFIRM.COM

**CARLOS VEGA V. SHAUN KING, ET AL.**
COMPLAINT

**THE BEASLEY FIRM, LLC**                    *Attorneys for Plaintiff*
By: James E. Beasley, Jr., Esquire
    Louis F. Tumolo, Esquire
    Lane R. Jubb, Jr., Esquire
I.D. Nos. 83282/314255/319272
1125 Walnut Street
Philadelphia, PA  19107-4997
(215) 592-1000
(215) 592.8360 (telefax)

---

| | | |
|---|---|---|
| **CARLOS VEGA, ESQ.** | : | PHILADELPHIA COUNTY |
| c/o The Beasley Firm, LLC | : | *Court of Common Pleas* |
| Philadelphia, PA 19107 | : | |
| | : | May, 2021 |
| Plaintiff, | : | |
| | : | No.: 00305 |
| vs. | : | |
| | : | JURY TRIAL DEMANDED |
| **SHAUN KING** | : | |
| 114 Fifth Avenue, 18th Floor | : | **COMPLAINT** |
| New York, NY 10011 | : | |
| | : | **CODE: 2L** |
| And | : | **LIBEL AND SLANDER** |
| | : | |
| **REAL JUSTICE PAC** | : | |
| 3041 Mission Street 327 | : | |
| San Francisco, CA 94110 | : | |
| | : | |
| And | : | |
| | : | |
| **LAWRENCE KRASNER FOR DA** | : | |
| 239 South Camac Street | : | |
| Philadelphia, PA 19107 | : | |
| | : | |
| Defendants. | : | |

---

## INTRODUCTION

1.    The race for Philadelphia District Attorney should be no different than any other election. There must be a sense of integrity free from malicious and false statements that will invariably tarnish reputation and erode public confidence in the criminal justice system and the City's elected District Attorney – whomever that may be.

THE BEASLEY FIRM, LLC
1125 WALNUT STREET
PHILADELPHIA, PA  19107
215 592 1000
215 592 8360 (FAX)
WWW.BEASLEYFIRM.COM

2.      This action for false light arises out of statements made by the Defendants concerning Plaintiff Carlos Vega, Esquire, which falsely accused Mr. Vega of fabricating evidence, forcing and bribing witnesses to give false testimony, threatening violence to coerce false statements and confessions, suppressing evidence which would routinely have proved individuals arrested and charged with crimes were innocent, framing and convicting Anthony Wright of rape and murder, and decades of morally and ethically reprehensible conduct, including acting in his official capacity as a City prosecutor to obstruct the administration of justice.

3.      Mr. Vega files this lawsuit to expose the truth, not hide from it.

4.      In a remarkably Machiavellian fashion, these Defendants have conspired, for their own greed and using Philadelphia's citizens as a steppingstone for a desired national political presence, have lied to the citizens of Philadelphia, and funneled significant funds donated by unwitting citizens of Philadelphia to line the pockets of defendant Shaun King, his Real Justice PAC, and the Krasner campaign.

5.      A key aspect of any election is the need for a level of honesty. Neither a candidate nor incumbent should solicit other lawyers or individuals to provide false information about their opponent and publish those false accusations. There must be consequences for doing so. [1]

6.      The sad reality is that neither Krasner nor King care a whit about Philadelphia, its citizens, or the malignantly expanding crime that is suffocating this

---

[1] For attorneys such as DA Krasner, false information can result in professional discipline. Pennsylvania Rules of Professional Conduct Rule 8.4(c) precludes a lawyer from engaging in conduct involving dishonesty, fraud, deceit, or misrepresentation.

2

---

**Carlos Vega, Esq. v. Shaun King, et al.**
COMPLAINT

THE BEASLEY FIRM, LLC
1125 WALNUT STREET
PHILADELPHIA, PA 19107
215 592 1000
215 592 8360 (FAX)
WWW.BEASLEYFIRM.COM

City; they will use whatever means are needed, including illegal and false smears against their adversaries, to achieve their goals.

7.      The lies spread by these Defendants about Mr. Vega, a thirty-five (35) year prosecutor that has dedicated his life to protecting the citizens of Philadelphia, are shameful and maliciously false at their core.

8.      And, in spite of being confronted with the truth, these defendants refused to retract, correct, or otherwise withdraw their false claims. *See* Exhibit "A," Mr. Vega's retraction demand which identifies three specific lies spread by these Defendants, as well as the truth regarding these assertions. *See also* Exhibit "B," Defendant King's defiant article titled, "When an evil man sues you for telling the truth about him. Carlos Vega v. Shaun King, Real Justice, and Larry Krasner," published through www.thenorthstar.com, refusing to correct his false statements, and further spreading the lies.

9.      In order for these Defendants to achieve their national political goals and line their pockets with unsuspecting donor's hard-earned money, they have sacrificed the lives and safety of all Philadelphians; gun violence and homicides plague Philadelphia communities as murders and violent crimes surge to historic levels.[2]

10.     The unprecedented level of crime occurred during DA Krasner's term under his policies.

11.     On Tuesday, May 18, 2021, Philadelphians will cast their vote in the primary election for the next District Attorney.

---

[2] Year-to-date as of May 13, 2021 192 murders - a 40% increase. www.phillypolice.com/crime-maps-stats/

**The Beasley Firm, LLC**
1125 Walnut Street
Philadelphia, PA 19107
215 592 1000
215 592 8360 (fax)
WWW.BEASLEYFIRM.COM

**Carlos Vega, Esq. v. Shaun King, et al.**
COMPLAINT

12.     Plaintiff Carlos Vega, Esquire, a former career prosecutor, is on the Democratic ballot opposing DA Krasner in a race that is uncomfortably close for the incumbent.

13.     This election comes at a critical juncture as voters fairly question DA Krasner's ability to deliver reform and safety. DA Krasner's abysmal record is indefensible; he and those around him know it.

14.     To distract Philadelphians from the critical issues, the Defendants have embarked on a fear mongering smear campaign to drive their maliciously false message and distract Philadelphians from DA Krasner's indefensible record as Philadelphia's chief law enforcement officer.

15.     In order to manipulate the citizens of Philadelphia, these Defendants are lying to them about Mr. Vega, accusing him of, for example, "fixing" the Anthony Wright[3] case, "falsely imprisoning [Wright]" for over 25 years, and that Mr. Vega harbors prejudice and bias toward minorities. Further, these Defendants conspired to falsely assert that Mr. Vega, who in his official capacity as a City prosecutor, carried the taint of these biases and acted in a manner consistent with them, all of which are outrageously false, and intended to cast Mr. Vega in a false light before the public.

---

[3] These Defendants have placed Krasner's office in a direct conflict of interest in having Anthony Wright support the campaign and spread more lies about Mr. Vega, while at the same time having an open DUI case (MC-51-CR-0006368-2020) against Wright in that office.  One must wonder what breaks Mr. Wright will get for helping to smear Mr. Vega and get Krasner re-elected.

The Beasley Firm, LLC
1125 Walnut Street
Philadelphia, PA  19107
215 592 1000
215 592 8360 (fax)
WWW.BEASLEYFIRM.COM

**Carlos Vega, Esq. v. Shaun King, et al.**
COMPLAINT

16.     Uncoincidentally, Tony Wright is pictured here campaigning for Larry Krasner:



5

**THE BEASLEY FIRM, LLC**
1125 WALNUT STREET
PHILADELPHIA, PA  19107
215 592 1000
215 592 8360 (FAX)
WWW.BEASLEYFIRM.COM

**Carlos Vega, Esq. v. Shaun King, et al.**
COMPLAINT

17.     The Defendants' hypocrisy, malice, and abject racism is evident by this outrageous image of Mr. Vega that hangs right inside Krasner's DA office:



18.     Outside of these intentional misrepresentations, the Defendants have taken additional steps to attack Mr. Vega's law license, accusing him of significant violations of the Rules of Professional Conduct.

19.     The Defendants falsely assert the culmination of Mr. Vega's misconduct involved "framing and convicting" an innocent man, Anthony Wright, for a murder he

THE BEASLEY FIRM, LLC
1125 WALNUT STREET
PHILADELPHIA, PA  19107
215 592 1000
215 592 8360 (FAX)
WWW.BEASLEYFIRM.COM

**Carlos Vega, Esq. v. Shaun King, et al.**
COMPLAINT

did not commit. And for these reasons, DA Krasner terminated Mr. Vega in January 2018 when he took office.

20.     In spite of knowing the truth, the Defendants have published to Philadelphia and the world countless tweets, Facebook posts, and Instagram posts recycling and republishing their same false accusations.

21.     This lawsuit now follows to repair the damage done to Mr. Vega by these Defendants and to punish them for their reckless and malicious lies.

<u>**PARTIES**</u>

22.     Carlos Vega is an adult individual who is a citizen of, and domiciled in, Philadelphia County, Pennsylvania.

23.     Shaun King is a citizen of the State of New York and was, at all relevant times an agent and/or employee of Defendant Real Justice PAC.

24.     Real Justice PAC is a political action committee approved by the Pennsylvania Department of State, which fundraises and/or donates significant amounts of money to political action committees and individuals in the Commonwealth of Pennsylvania and is located at the address identified above.

25.     The Real Justice PAC supplies fundraising platforms via social media and national email list to raise money directly for candidates.

26.     Lawrence Krasner for DA is a political action committee, located at the address identified above, seeking to re-elect Lawrence Krasner as the District Attorney of Philadelphia County.

<u>**JURISDICTION AND VENUE**</u>

**THE BEASLEY FIRM, LLC**
1125 WALNUT STREET
PHILADELPHIA, PA  19107
215 592 1000
215 592 8360 (FAX)
WWW.BEASLEYFIRM.COM

**Carlos Vega, Esq. v. Shaun King, et al.**
COMPLAINT

27.     This Court has jurisdiction in that the amount in controversy vastly exceeds the arbitration limits and Plaintiff demands a jury trial.

28.     Venue is proper because the Defendants targeted their specific statements, publications, and tortious conduct at issue in this action directly toward and in Philadelphia County, Pennsylvania.

## FACTUAL BACKGROUND

29.     Mr. Vega was the first Latino Homicide prosecutor in Pennsylvania.

30.     Mr. Vega dedicated thirty-five (35) years protecting Philadelphians as a prosecutor.

31.     Mr. Vega's prosecutorial work included prosecuting over four hundred (400) murder cases, overturning wrongful convictions, and standing up for marginalized Philadelphia communities like the New York City neighborhood he grew up in.

32.     Mr. Vega possessed an impeccable reputation as a prosecutor for thirty-five (35) years; he was never once disciplined by The Disciplinary Board of the Supreme Court of Pennsylvania.

33.     Mr. Vega, a single father, also worked the night shift at UPS for nearly fifteen (15) years while still employed as a full-time prosecutor to support his children.

34.     While Mr. Vega was pulling double duty as a top homicide prosecutor protecting Philadelphia's citizens, and raising a family, Krasner was a criminal defense attorney trying to make a name for himself.

THE BEASLEY FIRM, LLC
1125 WALNUT STREET
PHILADELPHIA, PA 19107
215 592 1000
215 592 8360 (FAX)
WWW.BEASLEYFIRM.COM

_Carlos Vega, Esq. v. Shaun King, et al._
COMPLAINT

35.     In December 2016, less than two months prior to Mr. Krasner's announcement of his candidacy for District Attorney, he defended a cold-blooded killer, Ibrahim Muhammed, in a three-week murder trial.

36.     Ibrahim Muhammed and his co-conspirator, Nalik Scott, were charged with a triple murder inside a West Philadelphia Bodega.[4]

37.     Plaintiff Carlos Vega was one of two prosecutors assigned by the Philadelphia District Attorney's Office to the Muhammed/Scott murder trial.

38.     At the conclusion of a contentious three-week trial, the jury deliberated for approximately ninety minutes then returned a verdict of guilty on all charges against defendants Muhammed and Scott.

39.     Krasner has never gotten over being handily beaten by Mr. Vega, and swore to get revenge against him.

40.     On February 8, 2017, career defense attorney Larry Krasner announced his candidacy for Philadelphia District Attorney to challenge the incumbent District Attorney Seth Williams in the May 2017 Democratic Primary election.[5]

41.     During the 2017 campaign, Mr. Krasner was transformed from most unlikely to a high-profile candidate after an investment of nearly $1.5 million dollars from billionaire George Soros in a pro-Krasner independent political action committee.

42.     Indeed, the infusion of out-of-town cash propelled Mr. Krasner to victory in 2017.[6]

---

[4] *Commonwealth v. Ibrahim Muhammed and Nalik Scott*, CP-51-CR-0004105-2012; CP-51-CR-0004106-2012.
[5] "Krasner jumps into Philly DA race." https://whyy.org/articles/krasner-jumps-into-philly-da-race/
[6] Krasner and his campaign and Real Justice PAC were caught violating campaign finance laws; these parties were forced to return many of the improperly obtained funds and assessed a civil monetary

THE BEASLEY FIRM, LLC
1125 WALNUT STREET
PHILADELPHIA, PA  19107
215 592 1000
215 592 8360 (FAX)
WWW.BEASLEYFIRM.COM

**Carlos Vega, Esq. v. Shaun King, et al.**
COMPLAINT

43.     On May 17, 2017, Mr. Krasner won the Democratic primary election thereby earning the Democratic nomination for District Attorney in the November 2017 general election.

44.     On November 7, 2017 Mr. Krasner was won the general election.

45.     On January 2, 2018 he was sworn in as the top law enforcement officer in the City of Philadelphia.

46.     On January 5, 2018, at the end of his first week as the Philadelphia attorney, DA Krasner fired thirty-one (31) prosecutors, among them Plaintiff, Carlos Vega.

47.     Krasner's long-standing malice and resent of Mr. Vega resulted in his illegal termination of Mr. Vega, who was forced to file suit against Krasner. That legal action was brought pursuant to the Age Discrimination in Employment Act of 1967, 29 U.S.C. §621 *et seq.* and the Pennsylvania Human Relations Act, 43 P.S. §951 *et seq.*[7]

<u>The Cover Up</u>

48.     On March 30, 2021, the Philadelphia Inquirer published a damning report on Philadelphia crime with particular focus on gun arrests and violent crime. See "Philly Gun Arrests are on a record pace, but convictions drop under DA Krasner" attached hereto as Exhibit "C."

---

penalty. In spite of this, and as written below, these Defendants have not learned their lesson, and continue to use the same illegal methods to misappropriate funds donated to the Krasner campaign and Real Justice PAC for their collective greed.

[7] *Vega, et al. v. City of Philadelphia, et al.*, EDPA No. 2:19-cv-04039.

10

THE BEASLEY FIRM, LLC
1125 WALNUT STREET
PHILADELPHIA, PA 19107
215 592 1000
215 592 8360 (FAX)
WWW.BEASLEYFIRM.COM



49.    This news article reported the alarming pace at which police are making arrests for individuals carrying an illegal gun.

50.    Despite a threefold increase in gun arrests since 2017, those accused reportedly have seen the odds at being convicted by Krasner's DA Office "plunge from 63% in 2017 to 49% two years later." *See* Exhibit "C."

51.    The Inquirer analysis revealed that the drop in conviction rates for being caught with an illegal gun coincided with Krasner being sworn into office in January 2018.

52.    Philadelphia Police Commissioner Danielle Outlaw stated:

> "If there's nothing to deter folks, if there's no consequence where people believe, "If I do this, this is going to happen,' [then] there's no incentive to not carry a gun illegally, quite frankly."

11

**THE BEASLEY FIRM, LLC**
1125 WALNUT STREET
PHILADELPHIA, PA  19107
215 592 1000
215 592 8360 (FAX)
WWW.BEASLEYFIRM.COM

53.     At a hearing soon after the Inquirer's publication, DA Krasner was questioned by City Councilmembers about the articles findings and was forced to concede, "We are not happy with the conviction rate for possession of guns."

54.     This damning report by the Inquirer in combination with indisputable crime statistics, including the explosion of shootings and murders in Philadelphia, forced these Defendants, desperate to secure DA Krasner's re-election and change the narrative of the DA race, to publish the outrageous and false accusations against Mr. Vega complained of herein.

<u>The Defendants' Social Media Posts and The North Star</u>

55.     Defendant King operates social media accounts on Twitter and Instagram.

56.     Defendant King's Instagram username has been identified as "shaunking."



THE BEASLEY FIRM, LLC
1125 WALNUT STREET
PHILADELPHIA, PA 19107
215 592 1000
215 592 8360 (FAX)
WWW.BEASLEYFIRM.COM

**Carlos Vega, Esq. v. Shaun King, et al.**
COMPLAINT

57.     Defendant King's twitter handle has been identified as "@shaunking."



58.     Defendant King also operates the website www.thenorthstar.com. According to its website, "The North Star was relaunched in 2018 by Shaun King."

THE BEASLEY FIRM, LLC
1125 WALNUT STREET
PHILADELPHIA, PA  19107
215 592 1000
215 592 8360 (FAX)
WWW.BEASLEYFIRM.COM

**Carlos Vega, Esq. v. Shaun King, et al.**
COMPLAINT

59.     Defendant   Real   Justice   operates   a   twitter   account   identified   as @RealJusticePAC.



THE BEASLEY FIRM, LLC
1125 WALNUT STREET
PHILADELPHIA, PA  19107
215 592 1000
215 592 8360 (FAX)
WWW.BEASLEYFIRM.COM

**Carlos Vega, Esq. v. Shaun King, et al.**
COMPLAINT

60.    Defendant Lawrence Krasner for DA operates a twitter account identified as @Krasner4DA.



The Defendants' Maliciously False Social Media Propaganda

61.    During a time when tensions between police and citizens are one news story away from combusting, these Defendants conspired to publish maliciously false statements concerning Mr. Vega, in part, alleging that he has worked alongside police to wrongfully convict Anthony Wright and hundreds of other black men.

62.    The Defendants published these knowingly false and reckless statements to shamelessly exploit the socio-cultural unrest in the wake of the tragic murders like George Floyd and others who have been wrongfully murdered at the hands of police.

THE BEASLEY FIRM, LLC
1125 WALNUT STREET
PHILADELPHIA, PA  19107
215 592 1000
215 592 8360 (FAX)
WWW.BEASLEYFIRM.COM

Carlos Vega, Esq. v. Shaun King, et al.
COMPLAINT

63.    This scheme manufactured lies about Mr. Vega to outrage the public and line the Defendants' pockets with donations at the expense of Philadelphians.

64.    The publication of these statements was carried out to help DA Krasner maintain a stranglehold on the City's top law enforcement position by securing his bid at re-election.

65.    Beginning on or around April 12, 2021 these Defendants launched a social media assault directing maliciously false accusations towards Mr. Vega. In doing so, they falsely report that Mr. Vega wrongfully convicted Tony Wright for rape and murder in 1993.

THE BEASLEY FIRM, LLC
1125 WALNUT STREET
PHILADELPHIA, PA 19107
215 592 1000
215 592 8360 (FAX)
WWW.BEASLEYFIRM.COM

Carlos Vega, Esq. v. Shaun King, et al.
COMPLAINT

66.    Defendant King posted the following to Twitter:



67.    The above tweet by Defendant King falsely claims "Vega framed and convicted an innocent man [Anthony Wright] for the [1991] murder [of Louise Talley] and has lied about it for a generation."

68.    Mr. Vega was not at all involved in the prosecution and conviction of Anthony Wright for the murder of Louise Talley in the 1993 trial – a fact well known to all defendants.

THE BEASLEY FIRM, LLC
1125 WALNUT STREET
PHILADELPHIA, PA 19107
215 592 1000
215 592 8360 (FAX)
WWW.BEASLEYFIRM.COM

17

69.    Mr. Vega has never "framed" any individual for any crime, including the heinous crime of murder.

70.    On the same day, April 12, 2021, Defendant Real Justice posted the following to their Instagram page:



71.    The above Instagram post by Defendant Real Justice falsely claims "Philadelphia DA @KrasnerforDA's opponent, Carlos Vega, wrongfully convicted Tony Wright for rape and murder in 1993." This assertion is outrageous and knowingly false.

72.    As stated, Mr. Vega was not at all involved in the prosecution and conviction of Anthony Wright for the murder of Louise Talley in the 1993 trial.

THE BEASLEY FIRM, LLC
1125 WALNUT STREET
PHILADELPHIA, PA  19107
215 592 1000
215 592 8360 (FAX)
WWW.BEASLEYFIRM.COM

Carlos Vega, Esq. v. Shaun King, et al.
COMPLAINT

73.    On April 27, 2021, Defendant King tweeted the following:



74.    The above is palpably false; it states as **fact** that Mr. Vega is a "supervillain," "monster," "evil personified," **and** "[h]e was **fired** from the Philadelphia DA's office **for corruption**." (emphasis added.)

The Beasley Firm, LLC
1125 Walnut Street
Philadelphia, PA 19107
215 592 1000
215 592 8360 (fax)
WWW.BEASLEYFIRM.COM

19

Carlos Vega, Esq. v. Shaun King, et al.
COMPLAINT

75.     Yet another social media post by Defendant King claims Mr. Vega was terminated for "gross misconduct":



76.     In the pending lawsuit[8], neither the City of Philadelphia nor DA Krasner have claimed that Mr. Vega was terminated because of corruption.

77.     These Defendants know this assertion of corruption as a basis for Mr. Vega's termination is entirely false and have refused to correct the record.

---

[8]   *Vega, et al. v. City of Philadelphia, et al.*, EDPA No. 2:19-cv-04039.

20

**THE BEASLEY FIRM, LLC**
1125 WALNUT STREET
PHILADELPHIA, PA 19107
215 592 1000
215 592 8360 (FAX)
WWW.BEASLEYFIRM.COM

**Carlos Vega, Esq. v. Shaun King, et al.**
COMPLAINT

78.    On April 1, 2021, the Honorable Gene E.K. Pratter, presiding over the pending lawsuit entered an Order to approve the parties' stipulation to amend protective orders, dated March 30, 2021. *See* April 1, 2021 Order attached hereto as Exhibit "D." This Order has sealed records, including deposition transcripts like Mr. Krasner's, related to Mr. Vega's termination.

79.    The Defendants now use the Court's Order to seal in *Vega v. Krasner* as a shield and a sword – blocking the public's access to DA Krasner's sworn deposition testimony regarding his alleged reason(s) for terminating Mr. Vega while conspiring with the Defendants to publish maliciously and knowingly false statements that Mr. Vega was fired for "corruption" and for "framing and convicting" Tony Wright and other innocent men/women.[9]

80.    A publicly accessible pretrial memorandum[10] outlines the alleged basis for which DA Krasner claims he terminated Mr. Vega in January 2018. This document was electronically filed with the Court on November 11, 2020. Nowhere in that memorandum does DA Krasner accuse Mr. Vega of decades of corruption or make any mention of the Anthony Wright trial.

---

[9] These defendants can mitigate their damages by agreeing to release the Seal in *Vega v. Krasner*.
[10]   See *Vega, et al. v. City of Philadelphia, et al.*, EDPA No. 2:19-cv-04039, Doc. 41.

21

---

**Carlos Vega, Esq. v. Shaun King, et al.**
COMPLAINT

THE BEASLEY FIRM, LLC
1125 WALNUT STREET
PHILADELPHIA, PA  19107
215 592 1000
215 592 8360 (FAX)
WWW.BEASLEYFIRM.COM

81.    Defendant King's April 27, 2021 tweet referenced above also supplied a direct link to his webpage, www.thenorthstar.com, and the following article:



*See* "Carlos Vega was fired for being corrupt" attached hereto as Exhibit "E."

82.    Yet another social media post by Defendant King alleges "hundreds of black men across Philadelphia, was framed by the Philadelphia Police and the Philadelphia DA's office for crimes" ... "They used fake evidence, false witnesses, and false confessions – threatening the hell out of people and their family if they didn't

THE BEASLEY FIRM, LLC
1125 WALNUT STREET
PHILADELPHIA, PA  19107
215 592 1000
215 592 8360 (FAX)
WWW.BEASLEYFIRM.COM

participate" ... "Carlos Vega knew this was going down. It's why he WAS FIRED on Larry

Krasner's first day in office as the new DA of Philly":



THE BEASLEY FIRM, LLC
1125 WALNUT STREET
PHILADELPHIA, PA  19107
215 592 1000
215 592 8360 (FAX)
WWW.BEASLEYFIRM.COM

**Carlos Vega, Esq. v. Shaun King, et al.**
COMPLAINT

83.    In another social media post, Defendant King states as fact that Mr. Vega spent thirty-five (35) years as a prosecutor framing and convicting black men for murders they didn't commit:



84.    The above posts are laden with falsehoods, improper inferences and innuendos, and knowingly false-light presentations of Mr. Vega.

THE BEASLEY FIRM, LLC
1125 WALNUT STREET
PHILADELPHIA, PA  19107
215 592 1000
215 592 8360 (FAX)
WWW.BEASLEYFIRM.COM

**Carlos Vega, Esq. v. Shaun King, et al.**
COMPLAINT

85.    In Defendant King's article published on his website, The North Star, and included in his social media posts, he writes:

> From 1982 until 2017, Carlos Vega worked as a prosecutor inside of the homicide division of the Philadelphia District Attorneys Office. Those 35 years literally match up with the explosion of mass incarceration in Philly and across the country. And during those 35 years, Carlos Vega and the staff of that office that he worked alongside every single day were never held accountable as they worked directly with police who made up fake evidence, forced and bribed witnesses into giving false testimony, and threatened people with violence if they didn't make false confessions. Carlos Vega and his team knew this. And they worked with these police anyway. They used false evidence. And they suppressed evidence that would routinely have proved people were innocent.
>
> And Carlos Vega would've continued doing this in perpetuity, but for one thing. The people of Philadelphia elected Larry Krasner in 2016, and when he took office in 2017, the first thing he did was fire Carlos Vega and 30 other prosecutors and staffers for their rampant corruption. Many of them are lucky that they were just fired. They should be disbarred. They should lose their law licenses. Many of them should be incarcerated for what they've done. Here's a news story from the day they were all fired.

*See* Exhibit "E."

THE BEASLEY FIRM, LLC
1125 WALNUT STREET
PHILADELPHIA, PA  19107
215 592 1000
215 592 8360 (FAX)
WWW.BEASLEYFIRM.COM

25

86.     The following is another social media post by Defendant King:



Shaun King ✔
1 hr · 🌐                                                    ...

What you are looking at is evil personified. And he is duping good
people into believing otherwise.

His name is Carlos Vega and I can't even believe that I am about to
say what I really HAVE to say here.

🚨 This man is a monster. 🚨

He was FIRED from the Philadelphia DA's office for gross
misconduct after 35 years of working in a department that literally
framed and wrongly convicted Black men all over the city.

And now he has decided that he is running to be the DA. Guess who
his main backers are?

The local FOP police union that backed Trump. That police union
needs Vega elected because he will never hold them accountable.
Just like he never held them accountable for the 35 years he was in
office.

The only thing keeping this man from losing his law license or going
to jail himself are laws that protect ALL prosecutors from ever being
held accountable.

Right now, I know at least 20 different men who combined lost over
500 years of their lives because they were wrongly convicted by the
homicide division of the DA's office when Carlos Vega was there.

Vega worked in that department from 1982 until 2017. Those 35
years are the literal 35 years that mass incarceration EXPLODED in
this country and exploded in Philadelphia - making it the single
most incarcerated large city in America.

Carlos Vega and the homicide division of the DA's office knowingly
worked with corrupt cops who concocted evidence and framed
Black men for murders and crimes any way they could.

THE BEASLEY FIRM, LLC
1125 WALNUT STREET
PHILADELPHIA, PA  19107
215 592 1000
215 592 8360 (FAX)
WWW.BEASLEYFIRM.COM

Carlos Vega, Esq. v. Shaun King, et al.
COMPLAINT

🔴 So listen, together, I need us to stop this man. He is literally rising in the polls because the good people of Philadelphia didn't know all of the corrupt and foul stuff he did for those 35 years before he was FIRED.

The local media never covered it.

So here's what we need to do.

1. Tag anybody you know from Philadelphia. Call them. Email them. Text them.

2. Click the link in my bio to chip in to help us stop Carlos Vega. We have to do this.

3. Let him know how you feel at @VegaForDA

Now, let me really break it down for you ok?

Check my next posts...

THE BEASLEY FIRM, LLC
1125 WALNUT STREET
PHILADELPHIA, PA 19107
215 592 1000
215 592 8360 (FAX)
WWW.BEASLEYFIRM.COM

27

**Carlos Vega, Esq. v. Shaun King, et al.**
COMPLAINT

87.    Defendant King also published the following:



88.    Defendant King asserts that Mr. Vega's "records" establish he has never held police accountable, yet somehow in Defendant King's review of said records he overlooked Mr. Vega's prosecutions of police officers.

THE BEASLEY FIRM, LLC
1125 WALNUT STREET
PHILADELPHIA, PA  19107
215 592 1000
215 592 8360 (FAX)
WWW.BEASLEYFIRM.COM

**Carlos Vega, Esq. v. Shaun King, et al.**
COMPLAINT



89.     Contrary to the Defendants' false statements, public records prove that Mr. Vega held bad police accountable during his career as a prosecutor.

90.     Mr. Vega successfully prosecuted Philadelphia Police Officer Ryan Shiver for two counts of homicide by vehicle while driving under influence[11] stemming from a

---

[11] 75 § 3735.

THE BEASLEY FIRM, LLC
1125 WALNUT STREET
PHILADELPHIA, PA 19107
215 592 1000
215 592 8360 (FAX)
WWW.BEASLEYFIRM.COM

**Carlos Vega, Esq. v. Shaun King, et al.**
COMPLAINT

car crash that killed two Northeast Philadelphia brothers after a Super Bowl party. Mr. Shiver was sentenced to six (6) to twelve (12) year incarceration.[12]

91.    Additionally, Mr. Vega coordinated a grand jury investigation which culminated in the indictment of Philadelphia Police Homicide Detective Ronald Dove for his involvement in helping his girlfriend, Erica Sanchez, evade investigators who suspected her in a homicide.

92.    Detective Dove was indicted on counts of hindering apprehension, flight to avoid apprehension, criminal conspiracy, obstructing the administration of law, tampering with or fabricating physical evidence, and unsworn falsification to authorities.

93.    Working with investigators, Mr. Vega collected overwhelming evidence of guilt for Erica Sanchez and Detective Dove, thereby securing guilty pleas from both defendants.[13]

94.    The above writings by Defendant King are plainly false. Either the Defendants knew the facts and buried them, or willfully chose not to inform themselves.

<u>The Defendants' Refusal to Correct the Record</u>

95.    On April 29, 2021 the undersigned attorneys sent a letter outlining the maliciously false statements at issue in this lawsuit. That letter and Mr. Vega's demands for retraction were flatly rejected by the defendants.

---

[12] *Commonwealth v. Ryan Shiver*, CP-51-CR-1003031-2000.
[13] *Commonwealth v. Erica Sanchez*, CP-51-CR-0002797-2014; *Commonwealth v. Ronald S. Dove*, CP-51-CR-0001382-2015. *See also*, "Ex-Philly homicide detective pleads guilty to helping girlfriend flee murder charge."   https://www.inquirer.com/philly/news/crime/Ex-Philly-homicide-detective-pleads-guilty-to-helping-girlfriend-flee-murder-charge.html; "Woman pleads guilty in murder case that got her cop boyfriend fired."
https://www.inquirer.com/philly/news/20161123_Woman_pleads_guilty_to_murder_from_which_ex-cop_allegedly_helped_her_flee.html

THE BEASLEY FIRM, LLC
1125 WALNUT STREET
PHILADELPHIA, PA  19107
215 592 1000
215 592 8360 (FAX)
WWW.BEASLEYFIRM.COM

**Carlos Vega, Esq. v. Shaun King, et al.**
COMPLAINT

96.     On May 4, 2021, Mr. Vega initiated this lawsuit by way of Writ of Summons. *See* Writ of Summons attached hereto as Exhibit "F."

97.     On or around May 5, 2021, these Defendants doubled down on their maliciously false statements and Defendant King begged Mr. Vega to sue him.

98.     Defendant King posted to his Instagram account:



THE BEASLEY FIRM, LLC
1125 WALNUT STREET
PHILADELPHIA, PA  19107
215 592 1000
215 592 8360 (FAX)
WWW.BEASLEYFIRM.COM

**Carlos Vega, Esq. v. Shaun King, et al.**
COMPLAINT

99.    On May 6, 2021 the official twitter account for DA Krasner's campaign, @Krasner4DA, published the below statement in response to Mr. Vega's initiation of this lawsuit:



LarryKrasner4DA
@Krasner4DA

Yesterday, Carlos Vega filed a notice that one day, he might sue because he does not like the things that are said about him and his record during this campaign. Here is our statement:

Carlos Vega is angry because people are asking questions that expose his deeply troubling record as a prosecutor. He doesn't want to answer those questions, as we all saw at last night's debate. Vega thinks no one should criticize him or ask hard questions about his role as one of two prosecutors who tried to keep Tony Wright behind bars after the DNA evidence established with certainty Wright was innocent. He also thinks that he should get a free pass for committing prosecutorial misconduct – even though a Republican-majority PA Supreme Court unanimously recognized that what he did was completely egregious and called it that. Instead of giving truthful answers that he knows disqualify him from becoming a chief prosecutor, he has lied about the facts, evaded the questions, and embraced yet another Trumpian tactic by filing baseless actions in an attempt to silence critics.

This tactic, of abusing court processes in civil court by filing baseless lawsuits, parallels Vega's abuse of court processes in criminal court by prosecuting Tony Wright after any reasonable person knew with certainty that Wright was innocent. It is unacceptable for any prosecutor, much less a chief prosecutor, to behave in this way. Vega's actions offer a window on the type of District Attorney he would be -- one who is willing to accuse anyone of anything to get what he wants. We, and the people of Philadelphia, will never stop asking Carlos the tough questions—the ones he won't answer truthfully----no matter how he tries to bully and intimidate all of us.

3:55 PM · May 6, 2021 · Twitter Web App

100.    DA Krasner's response fails to separate Defendant King or Defendant Real Justice's statements as those of his own or his campaigns because he cannot.

101.    In addition to doubling-down on the maliciously false statements, DA Krasner in his response to the notice of an impending lawsuit states the following:

THE BEASLEY FIRM, LLC
1125 WALNUT STREET
PHILADELPHIA, PA  19107
215 592 1000
215 592 8360 (FAX)
WWW.BEASLEYFIRM.COM

32

_____

Carlos Vega, Esq. v. Shaun King, et al.
COMPLAINT

> "Vega thinks no one should criticize him or ask hard questions about his role as one of two prosecutors who tried to keep Tony Wright behind bars after the DNA evidence established with certainty Wright was innocent. He also thinks that he should get a free pass for committing prosecutorial misconduct – even though a Republican-majority PA Supreme Court unanimously recognized that what he did was completely egregious and called it that."

102.    This statement asserting the Pennsylvania Supreme Court "recognized that what he did was completely egregious and called it that" is in fact **completely unrelated to Anthony Wright, the Wright conviction, or Mr. Vega's role as a prosecutor in Wright's 2016 retrial.**

103.    The above assertion is intended to cast Mr. Vega in a false light before the public by asserting as fact that the highest State Court authority agrees with these Defendants maliciously false assertions that Mr. Vega "framed and convicted" Tony Wright and DA Krasner fired him for that corruption.

104.    The truth these Defendants intentionally withheld from readers is this: in 1999 Mr. Vega tried a capital jury trial in the case of *Commonwealth v. DeJesus*.[14] The jury convicted defendant DeJesus of first-degree murder. Following this conviction, and at the penalty phase the jury found the aggravating circumstances outweighed the mitigating circumstances, and, accordingly, imposed a sentence of death. On appeal, the Pennsylvania Supreme Court found that Mr. Vega committed error during his closing statement by urging the jurors to "send a message to the community." The Pennsylvania Supreme Court held this error required defendant DeJesus receive a new hearing for the *penalty phase only*. The Pennsylvania Supreme Court **did not** find Mr. Vega committed

---

[14] See *Commonwealth v. DeJesus*, 580 Pa. 303, 860 A.2d 102 (2004).

**Carlos Vega, Esq. v. Shaun King, et al.**
COMPLAINT

THE BEASLEY FIRM, LLC
1125 WALNUT STREET
PHILADELPHIA, PA  19107
215 592 1000
215 592 8360 (FAX)
WWW.BEASLEYFIRM.COM

*any* error or misconduct in securing defendant DeJesus's first-degree murder conviction.

105.    DA Krasner's response falsely implies a cause and effect relationship between Mr. Vega's involvement in the 2016 Wright retrial and the Pennsylvania Supreme Court's decision to grant defendant DeJesus a new penalty hearing.

106.    The act of resurrecting the Pennsylvania Supreme Court's opinion in the *DeJesus* matter – which occurred more than a decade before Mr. Vega's involvement in the 2016 Wright retrial and is wholly unrelated to Anthony Wright – was intended solely to mislead the public, tarnish Mr. Vega's reputation, place Mr. Vega in a false light before the public, and help secure DA Krasner's bid for re-election.

107.    These maliciously false statements, taken in the context in which the Defendants place them, asserts that Mr. Vega, in his official capacity as a City prosecutor, carried out his duties to the detriment of the community to which he served and that he obstructed the fair administration of justice.

<u>A Civil Conspiracy: Follow the Money</u>

108.    The relationship between DA Krasner, Shaun King, and Real Justice PAC dates back to early 2017 when Real Justice PAC was formed mere days before Larry Krasner announced his candidacy for District Attorney.

109.    During that 2017 campaign, DA Krasner and Real Justice PAC worked together to get Krasner elected.

110.    In February 2019, DA Krasner and Real Justice PAC entered into a settlement agreement with the Board of Ethics of the City of Philadelphia for their violations of campaign finance laws during the 2017 campaign.

34

**The Beasley Firm, LLC**
1125 Walnut Street
Philadelphia, PA  19107
215 592 1000
215 592 8360 (fax)
WWW.BEASLEYFIRM.COM

111.    These admitted violations included Real Justice PAC working closely with Krasner and embedding three full-time staffers with his campaign to develop and run a volunteer based peer-to-peer text message program and a phone bank operation using web-based dialer system. The three embedded staffers worked closely with other members of the Krasner campaign. *See* 2019 Settlement Agreements attached hereto as Exhibit "G."

112.    Since at least 2019, filings with the Federal Election Commission ("FEC") by Real Justice PAC demonstrate rent payments, in the monthly amount of $1,550.00, made by Real Justice to Tiger Building LP.

113.    It is well known that DA Larry Krasner has an ownership interest in Tiger Building LP located at 1221 Locust St. Philadelphia, PA. It has also been reported that Tiger Building LP owed $130,000 in taxes to the Philadelphia School District.[15]

114.    Real Justice PAC reports filed with the FEC since 2019 also account for payroll expenditures by Real Justice to DA Krasner's campaign manager, Brandon Evans.

115.    Additionally, Real Justice PAC reports filed with the FEC reflect payments by Real Justice for payroll and reimbursement for digital services to the Grassroots Law Project. The Grassroots Law Project is a 501(c)(4) organization focusing on education and advocacy related to the criminal legal system. Shaun King is identified on the Grassroots Law Project as a co-founder:

---

[15] "DA Krasner's company owed Philly school district $130k in taxes." https://www.cityandstatepa.com/content/philly-da-krasner-company-owed-philly-school-district-130k-taxes

THE BEASLEY FIRM, LLC
1125 WALNUT STREET
PHILADELPHIA, PA  19107
215 592 1000
215 592 8360 (FAX)
WWW.BEASLEYFIRM.COM

**Carlos Vega, Esq. v. Shaun King, et al.**
COMPLAINT

**SHAUN KING**   Recently hailed by Time Magazine as one of the 25 Most Influential People in the World on the Internet, Shaun King is a skilled organizer and is the Co-Founder of Real Justice, which has helped elect brave new District Attorneys all over the country. His daily podcast, The Breakdown, has become famous for its practical action steps for social good. He is a fierce advocate for families impacted by police brutality, white supremacy, and mass incarceration.

116.    Now, to further their political gain, DA Krasner, Real Justice PAC, and Shaun King conspire to spread these malicious and dirty lies about Mr. Vega. To that end, the Krasner campaign has hooked their wagon to Defendants King and Real Justice to spread this message because it is well-known Defendant King is one of the world's most influential people on the internet.

117.    Through their outrageous and false social media posts, the Defendants direct readers to their fundraising pages located at www.actblue.org. To achieve their national political goals and line their own pockets, the Defendants spread these falsehoods to anger the public and solicit unsuspecting donor's hard-earned money. This donation money is collected and redistributed to the Defendants various organizations, businesses, and PACs.

36

**The Beasley Firm, LLC**
1125 Walnut Street
Philadelphia, PA  19107
215 592 1000
215 592 8360 (FAX)
WWW.BEASLEYFIRM.COM



118.    In spite of prior fines and penalties assessed by the Board of Ethics, these Defendants continue violate Philadelphia Code by coordinating donations, split evenly between the Krasner campaign and Real Justice, but used exclusively to benefit the re-election of DA Krasner.

THE BEASLEY FIRM, LLC
1125 WALNUT STREET
PHILADELPHIA, PA  19107
215 592 1000
215 592 8360 (FAX)
WWW.BEASLEYFIRM.COM

**Carlos Vega, Esq. v. Shaun King, et al.**
COMPLAINT



119.    The Real Justice PAC website identifies Defendant King as a co-founder of the PAC:

**SHAUN KING**

Shaun was recently listed by Time Magazine as one of the 25 most influential people in the world on the internet. He is a co-founder of Real Justice PAC, The North Star, and the host of the popular daily news podcast, The Breakdown.

THE BEASLEY FIRM, LLC
1125 WALNUT STREET
PHILADELPHIA, PA 19107
215 592 1000
215 592 8360 (FAX)
WWW.BEASLEYFIRM.COM

38

Carlos Vega, Esq. v. Shaun King, et al.
COMPLAINT

120.    Defendant Real Justice website also identifies Becky Bond as co-founder:

**BECKY BOND**

Becky is a co-founder of Real Justice PAC, and served as an advisor to the Bernie 2016 presidential campaign and Beto for Texas 2018 Senate campaign. She is a partner at The Social Practice.

121.    Defendant Real Justice also identifies DA Krasner's campaign manager, Brandon Evans, as the "Political Director" of Real Justice PAC.

**BRANDON EVANS**

Brandon is the Political Director of Real Justice PAC. He ran Philadelphia DA Larry Krasner's first campaign. Prior to working with Krasner, he's worked in labor and has run state and local campaigns.

122.    In exchange for spreading these malicious falsehoods, the Krasner campaign paid thousands of dollars to Real Justice PAC in the last reporting period.

123.    The Real Justice PAC in turn uses that money to keep DA Krasner's campaign manager, Brandon Evans, on the payroll, along with Shaun King and Becky Bond.

124.    In their most recent Campaign Finance Report, Defendant Real Justice reported $44,000.00 in total monetary contributions and receipts during the April 5, 2021 through April 30, 2021 reporting period – the same period during which Defendant King, a co-founder of Real Justice PAC, launched his social media attack on Mr. Vega. *See* Real Justice PAC Campaign Finance Report attached hereto as Exhibit "H."

THE BEASLEY FIRM, LLC
1125 WALNUT STREET
PHILADELPHIA, PA 19107
215 592 1000
215 592 8360 (FAX)
WWW.BEASLEYFIRM.COM

Carlos Vega, Esq. v. Shaun King, et al.
COMPLAINT

125.    In Part E of this filing, Real Justice PAC reported the following receipts from Lawrence Krasner for District Attorney:

| Name of Filing Committee or Candidate: RealJusticePAC | | Reporting Period: From  04/05/2021  To  04/30/2021 | | | | |
|---|---|---|---|---|---|---|
| Full Name: Lawrence Krasner for District Attorney | | | MO. 4 | DAY 5 | YEAR 2021 | ¤13,000.00 |
| Mailing Address: PO Box 22533 | | | | | | |
| City: Philadelphia | | State: PA | | Zip Code (Plus 4): 19110 | | |
| Receipt Description: Staff Time Estimated | | | | | | |
| Full Name: Lawrence Krasner for District Attorney | | | MO. 4 | DAY 30 | YEAR 2021 | ¤13,000.00 |
| Mailing Address: PO Box 22533 | | | | | | |
| City: Philadelphia | | State: PA | | Zip Code (Plus 4): 19110 | | |
| Receipt Description: Staff Time Estimated | | | | | | |
| Enter Grand Total of Part E on Schedule I, Detailed Summary Page, Section 4. | | | | | Part E Total: ¤26,000.00 | |

126.    In turn, Defendant Real Justice used the money received from the Krasner campaign to launder funds to local Philadelphia politicians and their PAC to pay for their public endorsements of DA Krasner.

40

THE BEASLEY FIRM, LLC
1125 WALNUT STREET
PHILADELPHIA, PA  19107
215 592 1000
215 592 8360 (FAX)
WWW.BEASLEYFIRM.COM

Carlos Vega, Esq. v. Shaun King, et al.
COMPLAINT

**SCHEDULE III**

# STATEMENT OF EXPENDITURES

| Name of Filing Committee or Candidate:<br>RealJusticePAC | Reporting Period:<br>From   04/22/2021   To   04/22/2021 | | | |
|---|---|---|---|---|
| To Whom Paid:<br>Friends of Joanna Mcclinton | MO.<br>4 | DAY<br>22 | YEAR<br>2021 | ¤5,000.00 |
| Mailing Address:<br>PO BOX 16668 | | | | |
| City:<br>Philadelphia | State:<br>PA | Zip Code (Plus 4):<br>19139 | | |
| Description of Expenditure:<br>Contribution | | | | |
| To Whom Paid:<br>Friends of Maria | MO.<br>4 | DAY<br>22 | YEAR<br>2021 | ¤6,500.00 |
| Mailing Address:<br>PO Box 60811 | | | | |
| City:<br>Philadelphia | State:<br>PA | Zip Code (Plus 4):<br>19139 | | |
| Description of Expenditure:<br>Contribution | | | | |
| To Whom Paid:<br>Jamie for West Philly | MO.<br>4 | DAY<br>22 | YEAR<br>2021 | ¤6,500.00 |
| Mailing Address:<br>5121 Baltimore Avenue | | | | |
| City:<br>Philadelphia | State:<br>PA | Zip Code (Plus 4):<br>19143 | | |
| Description of Expenditure:<br>Contribution | | | | |

| Enter Grand Total of Expenditures on Page 1, Report Cover Page, Item D. | Schedule III Total:<br>¤18,000.00 |
|---|---|

41

**THE BEASLEY FIRM, LLC**
1125 WALNUT STREET
PHILADELPHIA, PA 19107
215 592 1000
215 592 8360 (FAX)
WWW.BEASLEYFIRM.COM

**Carlos Vega, Esq. v. Shaun King, et al.**
COMPLAINT

127.    During the same reporting period, the Krasner campaign paid a substantial sum, $91,000.00, to The Social Practice, LLC:

| To Whom Paid: The Social Practice LLC | | MO. 4 | DAY 28 | YEAR 2021 | ¤31,000.00 |
|---|---|---|---|---|---|
| Mailing Address: 3041 Mission St | | | | | |
| City: San Francisco | State: CA | | Zip Code (Plus 4): 941104501 | | |
| Description of Expenditure: Marketing Services | | | | | |
| To Whom Paid: The Social Practice LLC | | MO. 4 | DAY 13 | YEAR 2021 | ¤30,000.00 |
| Mailing Address: 3041 Mission St | | | | | |
| City: San Francisco | State: CA | | Zip Code (Plus 4): 941104501 | | |
| Description of Expenditure: Marketing Services | | | | | |
| To Whom Paid: The Social Practice LLC | | MO. 4 | DAY 16 | YEAR 2021 | ¤30,000.00 |
| Mailing Address: 3041 Mission St | | | | | |
| City: San Francisco | State: CA | | Zip Code (Plus 4): 941104501 | | |
| Description of Expenditure: Marketing Services | | | | | |

*See* Lawrence Krasner for District Attorney, Campaign Finance Report attached hereto as Exhibit "I."

128.    As described on their website, www.thesocialpractice.org, "The Social Practice is an ideologically-driven consultancy based in the US and Europe. We help those working for big change to strategize, communicate, and organize at scale."

129.    The Social Practice, LLC operates from the **same address**, 3041 Mission St. San Francisco, CA 941104, **as Real Justice PAC**.

130.    Additionally, The Social Practice, LLC was founded by Real Justice PAC co-founder, Becky Bond:



**Becky Bond** Co-founder

Becky served as Senior Adviser to the Bernie Sanders 2016 presidential campaign, and was an architect of the campaign's distributed organizing program. She co-wrote the book "Rules for Revolutionaries: How Big Organizing Can Change Everything," a manifesto for volunteer-powered campaigning at scale to win big change. In 2018, she was an advisor on field strategy for Beto O'Rourke's historic Senate campaign in Texas, which was the largest organizing effort of U.S. midterm elections and set a new standard for volunteer engagement. Prior to working on the Bernie Sanders campaign, she served as political director of CREDO Mobile and an innovator in organizing and politics for more than a decade. Currently, she serves as an advisor to the Real Justice PAC which fights to end mass incarceration and hold police accountable by electing reform-minded District Attorneys. Becky advises advocacy groups, unions and electoral campaigns at The Social Practice, and is an internationally renowned speaker, organizer and strategist.

THE BEASLEY FIRM, LLC
1125 WALNUT STREET
PHILADELPHIA, PA  19107
215 592 1000
215 592 8360 (FAX)
WWW.BEASLEYFIRM.COM

**Carlos Vega, Esq. v. Shaun King, et al.**
COMPLAINT

131.    Moreover, Real Justice PAC and Lawrence Krasner for DA fundraise together through the popular Act Blue fundraising platform:[16]



---

[16] https://secure.actblue.com/donate/rjp-larry-2021?refcode=website

44

THE BEASLEY FIRM, LLC
1125 WALNUT STREET
PHILADELPHIA, PA  19107
215 592 1000
215 592 8360 (FAX)
WWW.BEASLEYFIRM.COM

**Carlos Vega, Esq. v. Shaun King, et al.**
COMPLAINT

132.    On Saturday, May 15, 2021, DA Krasner, Shaun King, and Anthony Wright plan to canvass the City and campaign for DA Krasner's reelection:



133.    The above evidence demonstrates the substantial steps taken in furtherance of their scheme and conspiracy as alleged herein, to intentionally and maliciously spread lies about Mr. Vega to deceive the public and place him in a false light.

**COUNT I**
**FALSE LIGHT**
**PLAINTIFF v. ALL DEFENDANTS**

134.    Plaintiff incorporates by reference all other averments contained in this Complaint as though fully set forth herein.

135.    Defendants Shaun King, Real Justice PAC, and Lawrence Krasner for DA, acting through their agents (actual, ostensible, or otherwise), servants and/or employees, repeatedly published the above-mentioned false and malicious statements,

THE BEASLEY FIRM, LLC
1125 WALNUT STREET
PHILADELPHIA, PA 19107
215 592 1000
215 592 8360 (FAX)
WWW.BEASLEYFIRM.COM

Carlos Vega, Esq. v. Shaun King, et al.
COMPLAINT

innuendos and implications to individuals in Philadelphia, Pennsylvania, the nation, and the world.

136.    Despite the Defendants' awareness of the facts and circumstances relating to Mr. Vega, these Defendants placed Mr. Vega in a false light before the public.

137.    The aforementioned false light in which Mr. Vega was placed would be highly offensive to a reasonable person given the malicious and false accusations of professional gross misconduct, corruption, and criminal acts.

138.    The Defendants intentionally, and/or recklessly, withheld significant and vital facts pertaining to the Anthony Wright conviction and/or lied about specific facts in an effort to convince the unknowing public that Plaintiff was involved in Mr. Wright's original 1993 conviction.

139.    The Defendants intentionally and/or recklessly, accused Mr. Vega of forcing criminal defendants provide false confessions, coercing witnesses to provide false statements, and intentionally suppressing exculpatory evidence, without any factual basis and in spite of publicly available facts to the contrary.

140.    The Defendants knew or should have known that accusing Mr. Vega of corruption, forcing false confessions, coercing witnesses to provide false statements, suppressing exculpatory evidence, framing and convicting Anthony Wright for rape and murder in 1993, would cause Plaintiff to be held in a false light before the public.

141.    Defendant King repeatedly asserts to the public that he reviewed Mr. Vega's entire police record, including emails and files; yet Defendant King is woefully ignorant of the facts and never actually cites to the sources of his malicious falsehoods.

THE BEASLEY FIRM, LLC
1125 WALNUT STREET
PHILADELPHIA, PA  19107
215 592 1000
215 592 8360 (FAX)
WWW.BEASLEYFIRM.COM

**Carlos Vega, Esq. v. Shaun King, et al.**
COMPLAINT

142.    The Defendants' repeated and knowingly false representations that Plaintiff is corrupt, threatened violence to force defendants to provide false confessions, coerced witnesses to provide false statements, suppressed exculpatory evidence, framed and convicted Anthony Wright, would be highly offensive to a reasonable person.

143.    As a result of the Defendants' malicious, intentionally, and/or reckless conduct as set forth above, Plaintiff is entitled to such damages as will compensate him for the injury to his professional and personal reputation, and punitive damages to punish the Defendants for their conduct and to deter the Defendant and others similarly situated from similar acts in the future.

**WHEREFORE**, Plaintiff, Carlos Vega, Esq., demands judgment against all defendants in an amount of compensation for damages in excess of the jurisdiction limit to guarantee a jury trial, together with interest and costs, and punitive damages in an amount which will punish defendants for their conduct and deter them and others similarly situated from similar acts in the future.

## COUNT II
## CIVIL CONSPIRACY
## PLAINTIFF v. ALL DEFENDANTS

144.    Plaintiff incorporates by reference the averments contained in this Complaint as though fully set forth herein.

145.    All Defendants acted in concert with the purposed of damaging Mr. Vega's reputation, as well as his relationships with fellow lawyers, judges, and most critically, the Philadelphia voters who will cast their vote for the next District Attorney on Tuesday, May 18, 2021.

THE BEASLEY FIRM, LLC
1125 WALNUT STREET
PHILADELPHIA, PA  19107
215 592 1000
215 592 8360 (FAX)
WWW.BEASLEYFIRM.COM

**Carlos Vega, Esq. v. Shaun King, et al.**
COMPLAINT

146.    As set forth above, Defendants, between and amongst themselves, entered into an agreement and/or otherwise engaged in a continuing conspiracy to deceive the public by knowingly spreading false and malicious lies about Mr. Vega and his thirty-five (35) year career as a prosecutor at the Philadelphia District Attorney's Office.

147.    The Defendants took substantial steps in furtherance of their scheme and conspiracy as alleged herein, including but not limited to, intentionally spreading false statements on social media and news media about Mr. Vega accusing him of corruption in his official capacity as a public servant City prosecutor, including but not limited to, forcing false confessions, coercing witnesses to provide false statements, suppressing exculpatory evidence, framing and convicting Anthony Wright in the 1993 rape and murder trial, and wrongfully convicting hundreds of black men.

148.    Meetings, conferences, telephone calls, emails, and other communications were held between and among the Defendants for purposes of discussing the false and malicious scheme to place Mr. Vega in a false light before the public, as alleged herein.

149.    Defendants performed the acts set forth herein intending to injure the reputation of Mr. Vega and place him in a false light before the public.

150.    As a direct and proximate result of the Defendants conspiracy and scheme, Mr. Vega suffered the damages previously set forth herein.

**WHEREFORE**, Plaintiff, Carlos Vega, Esq., demands judgment against all defendants in an amount of compensation for damages in excess of the jurisdiction limit to guarantee a jury trial, together with interest and costs, and punitive damages in an amount which will punish defendants for their conduct and deter them and others similarly situated from similar acts in the future.

THE BEASLEY FIRM, LLC
1125 WALNUT STREET
PHILADELPHIA, PA 19107
215 592 1000
215 592 8360 (FAX)
WWW.BEASLEYFIRM.COM

Carlos Vega, Esq. v. Shaun King, et al.
COMPLAINT

## <u>NOTICE OF PRESERVATION OF EVIDENCE</u>

PLAINTIFF HEREBY DEMANDS AND REQUESTS THAT DEFENDANT PETRILLO TAKE NECESSARY ACTION TO ENSURE THE PRESERVATION OF ALL DOCUMENTS, COMMUNICATIONS, WHETHER ELECTRONIC OR OTHERWISE, ITEMS AND THINGS IN THE POSSESSION OR CONTROL OF ANY PARTY TO THIS ACTION, OR ANY ENTITY OVER WHICH ANY PARTY TO THIS ACTION HAS CONTROL, OR FROM WHOM ANY PARTY TO THIS ACTION HAS ACCESS TO, ANY DOCUMENTS, ITEMS, OR THINGS WHICH MAY IN ANY MANNER BE RELEVANT TO OR RELATE TO THE SUBJECT MATTER OF THE CAUSES OF ACTION AND/OR THE ALLEGATIONS OF THIS COMPLAINT.

## <u>DEMAND FOR JURY TRIAL</u>

Carlos Vega, Esq. demands a trial by jury for all causes of action and issues so triable.

**THE BEASLEY FIRM, LLC**

BY: _____

JAMES E. BEASLEY, JR.
LOUIS F. TUMOLO
LANE R. JUBB
1125 Walnut Street
Philadelphia, PA 19107-4997
215.592.1000
215.592.8360 (telefax)
*Attorneys for Plaintiff Carlos Vega, Esq.*

Dated:  14 May 2021

**THE BEASLEY FIRM, LLC**
1125 WALNUT STREET
PHILADELPHIA, PA 19107
215.592.1000
215.592.8360 (FAX)
WWW.BEASLEYFIRM.COM

**Carlos Vega, Esq. v. Shaun King, et al.**
COMPLAINT

## <u>VERIFICATION</u>

I am the Plaintiff in this action, and I verify that the statements made in the foregoing Complaint are true and correct to the best of my knowledge, information and belief.  I also understand that the statements made herein are subject to penalties of 18 Pa.C.S.A. §4904 relating to unsworn falsification to authorities.

_____
CARLOS VEGA, ESQUIRE

THE BEASLEY FIRM, LLC
1125 WALNUT STREET
PHILADELPHIA, PA  19107
215.592.1000
215.592.8360 (FAX)
WWW.BEASLEYFIRM.COM

**Carlos Vega, Esq. v. Shaun King, et al.**
VERIFICATION

# EXHIBIT "A"

# THE BEASLEY FIRM, LLC

### ATTORNEYS AT LAW

James E. Beasley, Jr., M.D., LL.M.
JIM.BEASLEY@BEASLEYFIRM.COM

New Jersey Office
Suite 100
1949 Berlin Road
Cherry Hill, NJ 08003
856 354 0755
FAX: 856 673 0060



### THE BEASLEY BUILDING
1125 Walnut Street
Philadelphia, PA 19107.4997
215 592 1000
888 823 5291
FAX: 215 592 8360
WWW.BEASLEYFIRM.COM

29 April 2021

***Via email (news@shaunking.org) and UPS***
Shaun King
114 Fifth Avenue
18th Floor
New York, NY 10011

Re:   **Carlos Vega**

Mr. King:

We represent Carlos Vega and I have in hand your most recent missives regarding Mr. Vega published through your social media platforms and on your crowdfunding website, *The North Star*. You cloak yourself and these poisonous ramblings in the aura of ethics and morality, yet they have neither. Instead, your maliciously misleading rhetoric was strategically aimed to attack a former public servant whose distinguished professional career was dedicated to fighting for the safety and welfare of all Philadelphia citizens.

Your regrettable behavior as it relates to Mr. Vega is actionable.  Mr. Vega demands that you correct the intentional lies that you are propagating about him.  If you are unwilling to correct what you know is false, we will ensure that a Philadelphia jury sends a clear message to you and to those like you who hide behind a keyboard exploiting social cultural unrest and masquerading as "social justice warriors" at the expense of the real change this country needs.

Let me identify just a few things from your writings that we know that you know are false:

1) You wrote "They (the police) know that Carlos will NEVER hold them accountable.  In his 35 corrupt years in that office, he didn't hold a single cop accountable and did NOTHING to change that office in a real way."

That is false, and you know it.   Why did you ignore Mr. Vega's successful prosecution of, for example, Officer Ryan Shiver or homicide detective Ronald Dove?  Is it because those prosecutions defeat your false narrative?  Ironically, your champion, Larry Krasner, is the one who has failed to properly address policing issues, and indeed permitted a plea for an officer who shot someone in the back. DA Krasner permitted this officer to stay at home rather than go to prison.  Where is your feigned outrage about that?

Shaun King
29 April 2020
Page 2

2) You falsely claim that Mr. Vega "framed and convicted" Anthony Wright.

Did you even read the witness statements or the testimony from that trial? In your thorough investigation before writing these hit pieces, why did you withhold from your readers that Mr. Vega was involved in that case for less than one month, brought in at the last minute to assist the lead prosecutor at the trial? Why did you withhold from your readers that the Innocence Project investigated the *Wright* prosecution, and reported *only* the lead prosecutor to the Pennsylvania Disciplinary Board and *not* Mr. Vega?

3) You claim that Mr. Vega is "corrupt" and was a "primary leader of the DA's office" that "literally framed and convicted an innocent man for murder." That, too, is palpably false. Why did you withhold from your readers that Mr. Vega has *never* held *any* supervising position within the Philadelphia District Attorney's Office, let alone the homicide division?

These are just a small sample of your statements, laden with falsehoods, improper inferences and innuendos, and knowingly wrong false-light presentations of Mr. Vega. You have written other, similarly misguided allegations, and they will be addressed in the future as needed.

Your writings are shameful at best and maliciously false at their core. Regardless of whether you knew these facts and buried them, or willfully chose not to inform yourself of the facts, it is plain you had but one goal: to smear Mr. Vega, compromise his reputation, and disrupt his political campaign by lying to the Philadelphia voters.

I challenge you to be responsible and correct the record now. I am putting you on notice to preserve all materials made, received and/or reviewed by you related in any way to Mr. Vega, DA Krasner, and all your funding sources in any way connected with this upcoming election. Also you are to ensure that you retain all of your paper and electronic files, and all of your contact lists for any resources related in any way to these defamatory ponderings. Finally, preserve all materials made, received and/or reviewed by you related in any way to your use of these malicious falsehoods to raise money to "... chip in and help us stop Carlos Vega."

You have until Monday, May 3, 2021 to correct your knowingly false statements.

THE BEASLEY FIRM, LLC

JAMES E. BEASLEY, JR.

JBJ/jm

# EXHIBIT "B"

 The North Star with Shaun King

 Subscribe

# When an evil man sues you for telling the truth about him. Carlos Vega v. Shaun King, Real Justice, and Larry Krasner

This morning we just learned that Carlos Vega is filing an intent to sue us for slander. Clearly the truth about his awful history and record have hurt his feelings. We won't stop.

 **Shaun King**
29 min ago    ♡ 45    💬 1    ⬆

© 2021 The North Star. See privacy, terms and information collection notice

🔥 Publish on Substack

| | | |
|---|---|---|
| **CARLOS VEGA, ESQ.** | : | PHILADELPHIA COUNTY |
| c/o The Beasley Firm, LLC | : | *Court of Common Pleas* |
| Philadelphia, PA 19107 | : | |
| | : | May, 2021 |
| Plaintiff, | : | |
| | : | No.:_____ |
| vs. | : | |
| | : | JURY TRIAL DEMANDED |
| **SHAUN KING** | : | |
| 114 Fifth Avenue, 18th Floor | : | **PRAECIPE TO ISSUE** |
| New York, NY 10011 | : | **WRIT OF SUMMONS** |
| | : | |
| And | : | **CODE: 2L** |
| | : | **LIBEL AND SLANDER** |
| **REAL JUSTICE PAC** | : | |
| Tiger Building | : | |
| 1221 Locust Street, Suite 3002 | : | |
| Philadelphia, PA 19107 | : | |
| | : | |
| And | : | |
| | : | |
| **LAWRENCE KRASNER FOR DA** | : | |
| Tiger Building | : | |
| 1221 Locust Street, Suite 3003 | : | |
| Philadelphia, PA 19107 | : | |
| | : | |
| Defendants. | | |

Fake threats of a lawsuit from corrupt lawyer Carlos Vega. Like Trump.

See that document above? That's the cover page of what it is basically Carlos Vega's official intent to sue me, our organization <u>Real Justice</u>, which has elected over 20 DA's across the country, and the campaign of Philadelphia District Attorney Larry Krasner. **It's garbage. Hot garbage.** And it's coming from a man that is so afraid of his own shadow that when you tell him about himself he panics and sues you because the truth about his evil record is so ugly that he can hardly stand to have it said out loud. I don't know how this guy lives with himself.

This is what happens when a monster of a man, Carlos Vega, who worked in the single most corrupt division of the single most corrupt DA's office in the nation for 35 years, without any accountability, without any media scrutiny, without anybody ever saying out loud how horrible he is, finally has somebody punch back for a change. But Carlos has a glass jaw - and is hoping that the same system that protected him for 35 years will now protect him, but it doesn't quite work like that - **because you can't win a lawsuit against someone for the ugly truths they've told about you**. Please allow me to explain.



Carlos Vega worked in the Homicide Division of the Philadelphia District Attorney's Office for 35 years from 1982 - 2017. During those 35 years, which literally coincide with the explosion of mass incarceration in Philadelphia, and the country at large, his office wrongly charged and convicted more innocent Black men than any other office IN THE NATION. They worked with corrupt cops who planted evidence and forced false confessions. They worked corrupt cops who routinely scooped innocent Black boys and men up off the streets and randomly pinned heinous crimes on them that they had nothing to do with. Those cops used fake informants, fake evidence, fake reports, and that office used it all - and then routinely hid evidence and destroyed evidence that they had that would have cleared and exonerated the people they framed together for crimes.

I want you to notice two parties that Carlos Vega didn't name in his intent to sue:

1. **Tony Wright**

2. **The Innocence Project.**

3. **The Pennsylvania Supreme Court**

All three of them have said about Carlos Vega the very things Larry Krasner and I have said.

In the 3 short years Larry Krasner has been District Attorney of Philadelphia, he has already exonerated a staggering 20 people that his office framed and convicted for crimes they didn't commit before Larry got there. Let me give you the scale of that work. In 3 years Larry has exonerated more people than not just any other DA's office in the country, but more than the Innocence Project itself during that same time. Can you imagine what it would be like to serve a single day in jail for a crime you didn't commit? How about a month? Or a year? Or how about 25 years?

That's not hyperbole. **That's how long our dear brother Tony Wright spent in prison** after he was arrested, charged, and convicted for a heinous rape and murder of a 78-year-old woman that he had absolutely nothing to do with. For 25 years Tony begged the Philadelphia DA's office to test the DNA they found in the case and they simply refused. Can you imagine? While Tony was in jail he missed 25 years of raising his kids. So many members of his family died. And Tony had to carry the shame of people believing that he did something that was unthinkable. They sentenced Tony to LIFE WITHOUT PAROLE. Here's Tony's story, "Finally Free."



But after DNA evidence fully exonerated Tony, and proved his innocence, the Homicide Division of the Philadelphia DA's Office did something that was unprecedented in a DNA exoneration case - **they charged him with the same crimes again**. Carlos Vega was co-counsel in that case. He was the primary leader of it. Let me be clear, DNA evidence all over the crime scene belonged to another man and no DNA evidence at all at the crime scene belonged to Tony Wright. He was never there. In 100% of the DNA exoneration cases before this, the exonerated person was then allowed to move on with their life. But Carlos Vega refused to let go. After 11 brutal days at trial, the jury came back in less than 90 minutes with a full not-guilty verdict in the case. Ultimately, what they did to Tony Wright cost Philadelphia a $10 million misconduct and wrongful conviction settlement - the largest in the history of the city. When Larry Krasner then became

the DA, he fired Carlos Vega over this and more.

When I call Carlos Vega "evil," I didn't come up with those words for him. They came from Tony Wright himself. **LISTEN TO TONY** below...



**Shaun King**
@shaunking

Dear @VegaForDA,

When I said you were evil, I didn't make that up. I heard it from your victims first.

You can ignore me.

But you can't ignore Anthony Wright.

LISTEN TO HIM, in his own words.

It's no wonder corrupt cops are lining up behind you. You do their dirty work.





April 29th 2021

69 Retweets  185 Likes

Instead of apologizing for all of the harm he caused Tony Wright, Carlos Vega has repeatedly lied to the media to say that he was hardly even involved with the case. Vega told the local press that saying he was very involved with the case was a "bald-faced lie" and that he was "brought in at the eleventh hour, two weeks before trial, just to question three witnesses." And here's the thing - for most of Carlos Vega's career, he could tell a lie like that and nobody would check him on it, but things are different in 2021. His lies were so egregious that The Innocence Project themselves decided to violate their own unspoken rule of not critiquing people running for office.

Here's their statement. It'd be worth your time to read it. It gets to the heart of how evil Carlos Vega truly is. Let me provide the meat of it here. Again, when you have to be called a liar from The Innocence Project, it's a problem. Carlos Vega lied about every single aspect of his role in

Tony's case. Here's The Innocence Project calling Carlos Vega out for his gross dishonesty and lack of integrity. He should be disbarred for this. **Ask yourself why Carlos didn't name The Innocence Project in his fake lawsuit.** They said he lied over and over and over again about his entire involvement in Tony's case.

> In recent months, former ADA (Assistant District Attorney) Carlos Vega, now a candidate for Philadelphia District Attorney, has made several statements regarding his role in Mr. Wright's 2016 re-prosecution. When Mr. Vega was asked about his role in Mr. Wright's re-prosecution in a February media interview, he said, "My only participation in that case was calling civilian witnesses and I think the crime scene personnel. With respect to the rest of the case, I was not involved at all. It was not my case." Earlier this week, the *Philadelphia Inquirer* reported that when speaking at a candidates' forum in March, Mr. Vega characterized his role in the Wright trial as follows: "I was brought in at the 11th hour, two weeks before trial, just to question three witnesses."

> These statements are false. Mr. Vega was co-counsel for the Commonwealth throughout Mr. Wright's 2016 trial, which spanned nearly three full weeks. In that capacity, he questioned fifteen different trial witnesses. They included: (1) presenting the testimony of the three lead detectives, whose claims to have extracted a truthful confession from Mr. Wright and to have found evidence from the crime in his home were the key disputed issues in the case; (2) cross-examining Mr. Wright himself (at great length – over 59 pages), during which Mr. Vega repeatedly challenged Mr. Wright's integrity, veracity, and his claims of innocence; and (3) cross-examining the defense's expert pathologist, who testified that the forensic evidence from the victim's autopsy was inconsistent with Mr. Wright's police-authored "confession."

> Mr. Vega also testified at his post-trial deposition in 2017 about the specific role he played in Mr. Wright's pretrial proceedings. Mr. Vega recalled that he was assigned to co-counsel the

case with ADA Kirn approximately four to six weeks before trial. He met on numerous occasions with the lead detectives to prepare their testimony. He personally consulted with the head of the DAO's homicide division about whether the case should proceed to trial, in which he expressed his view that the Commonwealth had a strong case against Mr. Wright. He made recommendations to his superiors regarding plea deals(s), which ultimately led to an offer — presented to the defense by Mr. Vega personally — that Mr. Wright plead guilty to a minimum term of 40-to-80 years (meaning that he would not be eligible for parole for another 15 years), which Mr. Wright promptly declined.

To this day, Mr. Vega has not apologized to Mr. Wright for the role he played in seeking his return to prison on a second life sentence, nor publicly acknowledged Mr. Wright's innocence. In fact, during his deposition, Mr. Vega said that he believed Mr. Wright was guilty, and further stated that even if he had proof in 2016 that the detectives had knowingly fabricated Mr. Wright's confession or planted physical evidence against him, he would have still recommended that the District Attorney's Office proceed to trial.

Again, those aren't my words, but the words of The Innocence Project. And when Tony Wright successfully sued the city for your misconduct, and the misconduct of your office, you said something that I have never seen a prosecutor say in my entire life. **You said that even if you learned that police planted evidence on Tony Wright, even if you learned that they fabricated a false confession, that it wouldn't even matter to you**. This is beyond the pale. **Again, you should be disbarred and lose your law license over this.**

CARLOS VEGA                                           April 24, 2017
WRIGHT-vs.-CITY OF PHILADELPHIA                              56

1   BY MR. NUEFELD:

2          Q       I can break it up.

3                  If you learned that the

4   confession was fabricated would you have

5   dismissed the indictment?

6          [VEGA]      No.

7          Q       If you learned they had planted

8   clothes would you have dismissed the indictment?

9          [VEGA]      No.

0          Q       But if you learned they had

1   fabricated the confession you would have

2   dismissed the indictment?

3          A       No.

4          Q       So to either of those the answer

5   is no?

6          A       No.

And you knew that the same officers who framed Tony Wright, Officers Manuel Santiago and Frank Jastrzembski, have been involved in numerous other wrongful convictions, playing a major role in putting Jimmy Dennis and Willie Veasy behind bars for decades for murders they had nothing to do with. Both of those men were exonerated because of misconduct from your office and both of those men were also paid millions of dollars from the taxpayers of Philadelphia because of it.

But that's not all, both Officers Santiago and Jastrzembski donated money to the Carlos Vega campaign. Think about that. Philadelphia Police Officers who were involved in at least three wrongful convictions while you were a prosecutor are donating to your campaign.

Jimmy Dennis spent 25 years on death row for a murder he had nothing to do with. Carlos Vega knew this. It was his office that convicted Jimmy. And Carlos knew the officers who were at the center of Jimmy Dennis being framed for murder, but he didn't care. Here's Jimmy's story:



Willie Veasy spent 27 years behind bars for a murder he didn't commit. He was framed by police that donated to the Vega campaign and convicted by the office Carlos worked in for 35 years. Here's Willie's story.



If that isn't enough for you, The Pennsylvania Supreme Court was forced to issue a rebuke of Carlos Vega in a death penalty case where his instructions to the jury were so deeply unethical that they were forced to intervene.

Here the Pennsylvania Supreme Court says they were "dismayed" by the words of Carlos Vega telling the jury that they should give a man the death penalty not on the merits of his case, but to send a message to everyday people across Philadelphia that sent chills down their spine if they ever considered doing evil themselves.

This Court well appreciates the pressures and challenges of trying criminal cases, and particularly cases where the ultimate penalty is involved. We also recognize that there are many things that occur in the course of a trial which are beyond the control or anticipation of counsel and the trial judge-such as witnesses, jurors or spectators acting inappropriately. But one aspect of a trial which is far more subject to rational control is the behavior of attorneys-officers of this  **\*329**  Court whose professionalism is absolutely indispensable to the fair administration of justice in this Commonwealth. Lawyers have an obligation to be aware of, and to abide by, the law governing the conduct of the matters in which they are involved. This Court's unambiguous directive in *Hall* was not aimed at the conduct of witnesses, or police officers, or jurors, or court staff, or judges: it was aimed directly at counsel. Moreover, it concerned a matter and stage of trial over which counsel have unique, indeed premeditated control: *i.e.,* what it is they intend to say to the jury. When this Court issues a directive concerning what is permissible at that stage, we expect officers of the Court to abide by that directive. In light of our explicit directive in *Hall,* which was but the last in a series of decisions expressing grave concern over this very type of argument, we are dismayed, to say the least, by the government lawyer's use of such prohibited rhetoric in this case.

The Pennsylvania Supreme Court continued to blast Carlos Vega.

[16]    Perhaps, as in the line of decisions which culminated in *Chambers,* this Court's clear directive in *Hall* proved too subtle. [14]  In this instance, the directive was observed only by an extended breach, as the prosecutor inexplicably and directly exhorted the jury to impose the death penalty in order to send a message to people on the street and to people in prisons. The plea to such an external irrelevancy was so direct that it culminated in the prosecutor inviting the jury to sentence this appellant to death so as to "scare straight" others who might be considering murder. There was no role for such an argument here. The prosecutor's improper comments effectively invited jurors to ignore their sworn duty to decide the matter exclusively upon the facts presented concerning the weighing of specific statutory aggravating and mitigating circumstances. *See* 🏳 *LaCava,* 666 A.2d at 237; *see also* 🏳 *Chambers,* 599 A.2d at 644 ("[I]f a penalty of death is meted out by a jury, it **118** must be because the jury was satisfied that the substantive law of the Commonwealth requires its imposition....").

Then they concluded by saying that if Carlos Vega did anything like this again, in "defiance" of the law that it would be at his own "peril." This, too, was why he was fired by Larry Krasner.

thereby serve as the only appropriate basis for a verdict of death. Given the critical balancing process required of the penalty phase jury, the important individual role of jurors in this assessment, the inherently prejudicial nature of the argument, and the fact that the content of a lawyer's argument is easily within his control, we will no longer proceed with case-by-case assessments in this area. Such arguments are to be avoided and the peril of defiance is to fall upon the party who would flout the rule.

**So yeah, I'm standing by every single word I said about you, Carlos.** You are a monster. You ruined people's lives. You worked with corrupt cops. Your office repeatedly framed and convicted Black men for murders they had NOTHING to do with. And you know this. And you never intervened for Tony Wright - you tried him again. Your name is mentioned over 900 times in the transcripts on that case. When Tony calls you evil, when he calls you the devil, it's because you earned that moniker.

I'm going to frame this legal notice, put it on my wall, and show it off to friends and family to signify the time a monster like you tried to threaten me with a lawsuit for calling you out. **Shame on you.**

If you've made it this far, God Bless You! Please click here to donate to help re-elect Larry Krasner so that we can keep Carlos Vega far, far, far away from the DA's office for the rest of his

life.

**ABOUT THE AUTHOR:** Shaun King is one of the most followed and shared activists and journalists in the world. In addition to being the Founder and Editor in Chief of The North Star, he also leads the Grassroots Law Project and the Real Justice PAC. A historian by training, Shaun King is the New York Times bestselling author of Make Change: How to Fight Injustice, Dismantle Systemic Oppression, and Own Our Future. Shaun's daily news podcast, The Breakdown with Shaun King, has been heard and shared hundreds of millions of times in almost every country in the world and is available on Apple Podcasts, Spotify, and everywhere podcasts are heard. Shaun has been with his brilliant wife, Rai, for nearly 25 years, and they are raising their 5 kids in Brooklyn, New York.



♡ 45   💬 1   ⬆

Subscribe

← Previous

---



Write a comment...



**Paula Edwards Brown**   2 m n ago

I don't understand why this man is not in jail...

Reply

---

# Ready for more?

Type your email...          **Subscribe**

Case 2:19-cv-04039-GEKP   Document 54-1   Filed 06/04/21   Page 81 of 318

# EXHIBIT "C"



🔍

Subscribe |    **SIGN IN / SIGN UP**

Wednesday, May 12, 2021

**Today's Paper**   🔍

**SIGN IN / SIGN UP**

Subscribe | Support Local News
SIGN IN / SIGN UP

🔍    NEWS    SPORTS    BUSINESS    OPINION    POLITICS    ENTERTAINMENT    LIFE    FOOD    HEALTH    REAL ESTATE

ADVERTISEMENT

News          ⤴

# Philly gun arrests are on a record pace, but convictions drop under DA Krasner

Police are on pace to make 3,000 arrests this year for carrying a gun illegally, a record, but the people charged are less likely to be convicted.



Philadelphia Police Capt. Matthew Gillespie, of the 18th District, regularly posts photos on Twitter of guns that police have seized during arrests. Each of the firearms above was recovered in March 2021.
Philadelphia Police Department Tweets

ADVERTISEMENT

5/12/2021                    Philadelphia gun arrests are on a record pace, but convictions have fallen under District Attorney Larry Krasner

Case 2:19-cv-04039-GEKP Document 54-1 Filed 06/04/21 Page 84 of 318

🔍                                                                    Subscribe |    **SIGN IN / SIGN UP**

As Philadelphia's gun violence has surged to unprecedented heights, two
troubling trends have quietly kept building:

Thousands more people are being arrested for carrying guns illegally. But
their chances of being convicted in court have fallen by nearly a quarter.

That conundrum now drives a debate between the Philadelphia Police
Department and the District Attorney's Office about how to stem the flow
of illegal guns on city streets — and ultimately, how to slow possible
violence by those who wield them.

In 2021, police are making arrests for carrying an illegal gun on a pace
nearly three times that of 2017, according to an Inquirer analysis of police
data and eight years of court dockets.

ADVERTISEMENT



If the current pace continues, police will make more than 3,000 arrests
this year for illegal gun possession — by far the most on record.

## Alarming Pace of Illegal Gun Arrests

Philadelphia police are averaging nearly 9 arrests per
day for illegal gun possession. That is over twice as
many, on average, as last year through the same
date, and on pace for over 3,000 gun arrests this
year.



two years later.

Put plainly, people accused of carrying illegal guns in recent years have had better than a coin flip's chance of beating their case in court.

ADVERTISEMENT

The Inquirer analysis looked at cases where the most serious crime was a Violation of the Uniform Firearms Act (VUFA), nonviolent offenses that can range from carrying an unlicensed weapon, a misdemeanor, to being barred from possessing a firearm due to a previous conviction, a felony that can lead to years in prison.

Police have long considered VUFA arrests essential to reducing crime because they take weapons out of the hands of people who later might use them.

Police Commissioner Danielle Outlaw said Philadelphia's criminal justice system has become a "revolving door" for repeat gun offenders — leaving more of them on the street with their weapons, with little reason to fear the consequences of being caught.

Although she declined to single out District Attorney Larry Krasner, her top partner in Philadelphia law enforcement, Outlaw echoed a point that the Inquirer analysis revealed — that conviction rates for being caught with an illegal gun dropped after Krasner was sworn into office in January 2018.

ADVERTISEMENT

"If there's nothing to deter folks, if there's no consequence where people believe, 'If I do this, this is going to happen,' [then] there's no incentive to not carry a gun illegally, quite frankly," the commissioner said.

Krasner attributes the drop in convictions in part to police submitting weaker evidence or more cases being tossed out by judges because witnesses didn't show up in court.

In the years since the Philadelphia Police Department settled a civil rights lawsuit over unconstitutional pedestrian stop-and-frisks, officers have also been presenting more cases of guns they found during car stops, Krasner said. Those cases can be difficult to prosecute if multiple people were in the car and each disclaims ownership of the weapon, he said.

Despite the drop in convictions for the nonviolent VUFA charges, most people arrested solely for gun possession have not been rearrested for new gun crimes, he contended. He is more concerned with swiftly and fairly convicting the people who actually use those guns to kill or wound others.

Amid the record rise in shootings, the vast majority of them unsolved, "we are dealing essentially with a form of triage, and we have to be sensible about what we prioritize," he said.

Krasner, in the midst of a contested reelection race, said the city's focus instead should be on other issues — the long-standing structural problems that drive people toward picking up a gun, such as underfunded schools, government neglect of impoverished neighborhoods, and a bloated justice system that has targeted poor and Black and brown residents.

"If we're all going to focus on the questionable notion that everybody who possesses a gun is spending their time looking at data on what conviction rates are, then we're going to miss any solution that's actually going to be real and effective," the district attorney said. "Yes, enforcement is a small part of the story. The big part of the story is not that. The big part of the story is this city's chronic failure to invest in prevention that the community is crying out for. That is where we have to go."

Subscribe |

SIGN IN / SIGN UP

into office as a reformer, and other criminal justice stakeholders — including the mayor, his former managing director, two of his police commissioners, and many rank-and-file officers, some of whom have recently become more vocal on the issue.

While the district attorney and the police commissioner agree that drastic, coordinated efforts must take place to check Philadelphia's soaring gun violence, they have publicly aired their fundamental differences over how to deal with nonviolent gun-possession violations.

*(At a hearing Tuesday soon after this article was published online, city councilmembers questioned Krasner about its findings. The DA defended his office's handling of homicide and shooting cases but acknowledged: "We are not happy with the conviction rate for possession of guns." In response to a question, he promised to provide gun crime data to councilmembers who wanted to better understand the issue.)*

**» READ MORE:** *Philly's gun violence-prevention community needs a reckoning of its own | Helen Ubiñas*

Mayor Jim Kenney's views are in sharp contrast to Krasner's. Kenney said the plunging conviction rate for gun possession is making Philadelphia less safe — and fuels violence that overwhelmingly claims the lives of young people of color.

"My frustration is the loss of the energy and the promise of almost an entire generation of young Black men," Kenney said in a recent interview. "I get up every morning, I reach into my side table and I pull up my phone and I see the [shooting] numbers for the day, it's heart-wrenching."

## 'I'd rather throw a bullet than catch a bullet'

The Inquirer's data analysis, which focused solely on cases in which illegal gun possession was the most serious charge, showed that most people arrested for gun possession have not been rearrested for new crimes so far.

Case 2:19-cv-04039-GEKP Document 54-1 Filed 06/04/21 Page 88 of 318

🔍                                          Subscribe |     **SIGN IN / SIGN UP**

the analysis of court data, through mid-March. And only 2.5% were later charged in a murder, attempted murder, or aggravated assault.

Still, that conclusion tells only part of the story. Because four out of five shootings in Philadelphia do not result in charges, Inquirer data show, it's impossible to know with certainty who committed the crimes, their backgrounds, and whether they had a previous nonviolent gun offense. This makes it difficult to determine how much violence could have been prevented by more successful prosecutions of nonviolent gun possession.

Krasner's office said it has seen little evidence that those accused of carrying guns illegally are responsible for driving the violence, as the huge uptick in gun arrests since last year has done nothing to slow the current torrent of gun violence.

He agrees with many antiviolence activists who say any plan to stem the illegal use of guns by young people must center on providing resources and support to those who may be tempted to do so.

Advocates like Reuben Jones, executive director of Frontline Dads, a mentoring organization, see reasons behind the rise: As shootings surge in neighborhoods where residents have long felt targeted — not protected — by police, young people don't feel safe, and would rather risk getting caught with an unlicensed or illegal gun than getting shot or killed.

Jones said: "When young people don't feel valued, respected, trusted, or connected to the city's mainstream, they create their own struggle, their own path to survival."

Kevin Gold, 35, founder of the All the Kings Men mentoring program for males at the district's Building 21 high school, said he believes many of those who arm themselves on city streets do so as "a response to what they have been presented in life."

"I refuse to believe that people involved in that lifestyle actually want to be," said Gold, director of student support at the West Oak Lane public school.

Of the nearly 200 young men he has mentored since 2009, just one has been shot (and survived), and none has been arrested for carrying a gun, he said. "But I will say, all of them are exposed to opportunities to have access to guns and access to that lifestyle."

Stefan Shaw, 19, who graduated in 2019 from Building 21 and is still being mentored by Gold, echoed his sentiment.

5/12/2021    Philadelphia gun arrests state on local illegal-gun convictions have fallen under District Attorney Larry Krasner

Case 2:19-cv-04039-GEKP  Document 54-1  Filed 06/04/21  Page 89 of 318

Q    Subscribe |    SIGN IN / SIGN UP

University of Pennsylvania and is now a car salesman in Frankford.

"You can gather a room full of 100 boys my age and I'd bet they'd all raise their hands if you asked if they've been around a gun or seen gun violence, or somebody they know died from gun violence," Shaw said.

Gold said many Black and brown young men in Philadelphia believe the police are not able to protect them, or not interested in doing so. As a result, these young men — including those who are otherwise law-abiding — are arming themselves.

Shaw and his friend Shyheem Boyd, 20, who is also a mentee of Gold's, each said they plan to buy a gun legally when they are 21. (In Philadelphia, adults 21 or older can get a license to carry a concealed weapon outside their home if they pass a criminal background check and meet other requirements.)

"I'll say it like this: I'd rather throw a bullet than catch a bullet," Shaw said.

Upon reflection, Boyd said: "I'm not gonna lie. I'll probably get one before I turn 21. There's a lot of stuff that can happen in a year."

Outlaw and her team strongly support mentoring, intervention, and more community resources. But she contended that the "vast majority" of the people police have been catching with firearms are either linked to the city's gun violence or are at risk of becoming ensnared in it — especially as trivial conflicts, such as Instagram feuds, have been leading to violence.

"We're not talking about somebody that made a mistake, somebody that was carrying for protection and they didn't have their license," Outlaw said. "We're talking about people who know full well you're not supposed to have it."

## West Philly cops grow frustrated

Police are encountering these illegal guns on the street every night.

So far this year, the department has recorded 32 days of 10 or more gun arrests, compared with just two days over the same time last year.

In the Southwest Philadelphia police division, the radio crackles with reports of gun arrests at a dizzying clip. Officers there have arrested more illegal gun suspects than anywhere else in the city: 638 people last year, and on pace to double that in 2021.

Shootings there have doubled since 2017.

Philadelphia gun arrests fall as convictions have fallen under District Attorney Larry Krasner

🔍                                          Subscribe  |        SIGN IN / SIGN UP

attributes some of the spike in VUFA arrests to what he describes as a
growing lack of fear among people carrying guns due to dropping
conviction rates and lower bails set by bail commissioners.

"What I see is that the city and the criminal justice system do not take
illegally carrying firearms seriously," Wood said. "There's been an
explosion of gun violence in the last three years, and there's more than
one reason — but I think one reason is we don't take it seriously."

An Inquirer review of 2019 gun arrests from the 18th Police District, in
Wood's Southwest Division, showed that of the 82 people whose cases
were resolved as of January 2021, more than half, 53%, had their charges
withdrawn or dismissed.

Wood and some of his officers contend that amid this reality, they are
encountering the same suspects over and over again. Fed up, they began
posting photos on social media of confiscated firearms and calling for
stricter consequences for carrying them.

"They know there's no consequences for carrying a gun in Philly. It's zero
to none," he said. "I don't care what kind of programs you come up with,
what kind of money you put in prevention — if people are not held
accountable, then people are going to keep carrying guns."

He added: "I'm not worried about hurting people's feelings anymore,"
without specifying names. "We've got to do something different. We can't
keep doing the same thing."

While not responding directly to Wood, Krasner said he believed that
some cops, frustrated by the increasing violence — anger he shares —
may be focusing on the surge in gun-possession cases to shift the
narrative away from the department's low clearance rate for shootings
and homicides.

"What I hear more and more is 'Let me tell you how many guns we got off
the street this week, let me redefine the issue,'" Krasner said.

He credited officers with doing their best to follow orders, seize illegal
firearms when they find them, and collect evidence they think is strong
enough to sustain a prosecution.

Still, he added: "I think it's always a good thing to get guns off the street.
But it is not the primary job of police to harvest guns. It is the primary job
of police to arrest people with solid evidence that can be proved beyond a
reasonable doubt."

## 'He didn't deserve to go out like that'

Q    Subscribe |    SIGN IN / SIGN UP

The Inquirer found 17 instances in which someone charged with a VUFA case in 2018 was later charged with homicide, murder, or attempted murder.

One of them was Sabir Bunch, who has been charged with fatally shooting Sean Gunther, an expectant father, outside a barbershop in Tioga in December 2019.

Bunch had beaten a gun-possession case in court the year before, according to 2018 court records. The reasons were not clear because court documents in the case are no longer public.

Gunther's relatives are now left to wonder why that prosecution failed, and whether anything more could have been done to prevent Bunch — who has several other gun charges on his record — from allegedly squeezing the trigger.

Bunch "should not have been on the street," said Gunther's cousin, Gloria Easley, 41, who said many residents do not feel that public officials are doing enough to help neighborhoods suffering from crime or violence.

Gunther's sister, Rayna Gunther, said that her brother had lived a life on the street and served time but that he remained committed to his family and had provided hospice care for their father.

"He had been through a lot," she said, "but he didn't deserve to go out like that."

## Seeking solutions

Why has the rate of convictions for gun possession fallen during Krasner's first term?

Besides blaming the difficulty of proving gun possession in car-stop cases with multiple occupants, his office offered the findings of a study of 221 VUFA cases that failed in court, both before and after Krasner took office.

One in 10 dismissed under Krasner failed because the police witness didn't show up at initial hearings, they said, and about one in three were dismissed because civilian witnesses failed to appear in court, requiring the judge to throw out those cases or prosecutors to withdraw them. Together, these two reasons account for close to half of his office's losing gun-possession cases.

Subscribe |

**SIGN IN / SIGN UP**

rate.

Krasner did not say what might have changed. But he added that it would be a "logical consequence" to have a lower conviction rate "if the context is: You used to have a smaller number of cases with stronger evidence, and now you have a bigger number of cases with weaker evidence."

Krasner has built his administration on the idea that fewer people belong in jail — that he was sworn in to help unravel decades of misguided policy devastating communities of color and fueling more crime.

**» READ MORE:** *What do you know about the Philadelphians killed by guns in the past year? At least know their names.*

But the explosion of gun arrests presents a new test for the reform-driven DA. Due to the court system's slowdown during the pandemic, The Inquirer's analysis shows that as many as 3,500 gun cases remain pending in court, even as dozens of new arrests are being recorded each week.

If his office were to convict 49% of those 3,500 people — its current rate — Krasner would face the possibility of significantly swelling the city's jail population.

"This is an issue someone in my office raised with me," Krasner said. "Are we going to replace a war on drugs with a war on guns, and are we going to use that as an excuse for mass incarceration?"

For her part, Outlaw said it's time to move past philosophical disagreements — and toward consistent, fair consequences for carrying or using a gun.

She and Krasner say their offices have been collaborating more in recent months to review gun cases shortly after arrest and ensure they can stand up in court.

The need could not be more apparent. Even in the midst of a pandemic, Outlaw and the mayor said slowing the pace of gunfire is the city's most urgent challenge.

"The numbers," Outlaw said, "speak for themselves."

*Staff reporter Chris A. Williams contributed to this article.*

Published March 30, 2021

---

 **Chris Palmer**  ✉  🐦
Chris covers violent crime, the impact it has on communities, why it persists, and what police are doing to combat it.

---

 **Dylan Purcell**  ✉  🐦
Dylan Purcell is an investigative reporter focused on data-driven stories that delve into issues of public concern for the Philadelphia region.

---

**Mike Newall**  ✉  🐦

5/12/2021       Philadelphia gun arrests are on track to add about 2,000 convictions under new Gun Murder District Attorney Larry Krasner

Case 2:19-cv-04039-GEKP Document 54-1 Filed 06/04/21 Page 93 of 318

🔍                                        Subscribe |    **SIGN IN / SIGN UP**



**Mensah M. Dean** ✉ 🐦

Mensah focuses on corruption and wrongdoing in the public and private sectors, shining light on the perpetrators and victims.

### About Us

About The Inquirer

Advertise

Contact Us

Licensing & Permissions

Photo Reprints

Newspapers in Education

Jobs & Internships

Inquirer Events

Acel Moore Workshops

Newsroom Staff

### News & Info

News

Sports

Entertainment

Business

Health

Food

Life

Opinion

Archives

Special Reports

### Marketplace

Subscribe

Inquirer Store

Find a Home

Job Listings

Special Sections

All Classifieds

Gift Subscriptions

### e-Editions

The Inquirer

The Daily News

### Mobile Apps

Inquirer News

Philly Sports Now

® 2021 The Philadelphia Inquirer, LLC

Terms of Use / Privacy Policy / Cancellation Policy / California Notice / California residents do not sell my data request

California residents do not sell my data request

🐦   f





# EXHIBIT "D"

# IN THE UNITED STATES DISTRICT COURT
# FOR THE EASTERN DISTRICT OF PENNSYLVANIA

| | | |
|---|---|---|
| **MICHELLE SEIDNER,** | : | |
| *Plaintiff* | : | **CIVIL ACTION** |
| v. | : | |
| | : | **No. 19-4338** |
| **CITY OF PHILAELPHIA** *et al.,* | : | |
| *Defendants* | : | |

| | | |
|---|---|---|
| **CARLOS VEGA** *et al.,* | : | |
| *Plaintiffs* | : | **CIVIL ACTION** |
| v. | : | |
| | : | **No. 19-4039** |
| **CITY OF PHILAELPHIA** *et al.,* | : | |
| *Defendants* | : | |

## O R D E R

**AND NOW**, this 1st day of April, 2021, it is **ORDERED** that the parties' Stipulation to Amend Protective Orders, dated March 30, 2021, is **APPROVED** as to the two cases captioned above and is likewise approved to be applicable in *Gilson et al. v. City of Phila. et al.*, Civil Action No. 20-758. This approval shall not be interpreted or applied to limit access to documents filed in the public dockets of the referenced cases and the Court reserves the jurisdiction to lift the stipulated protective orders in any of these referenced actions on motion or *sua sponte*.

**BY THE COURT:**

**GENE E.K. PRATTER**
**UNITED STATES DISTRICT JUDGE**

# EXHIBIT "E"

 The North Star with Shaun King

 Subscribe

# Carlos Vega was fired for being corrupt. Now police are backing his run for District Attorney. Why we must stop him.

Carlos Vega worked in the homicide division of the Philadelphia DA's office for 35 years. During this time they framed and convicted HUNDREDS of Black men for crimes they didn't commit.

 Shaun King
1 hr ago    ♡ 36    ▭ 1    ⬆



© 2021 The North Star. See privacy, terms and information collection notice

▤ Publish on Substack

Case 2:19-cv-04039-GEKP    Document 54-1    Filed 06/04/21    Page 98 of 318

Type your email...                    **Subscribe**

From 1982 until 2017, Carlos Vega worked as a prosecutor inside of the homicide division of the Philadelphia District Attorneys Office. Those 35 years literally match up with the explosion of mass incarceration in Philly and across the country. And during those 35 years, Carlos Vega and the staff of that office that he worked alongside every single day were never held accountable as they worked directly with police who made up fake evidence, forced and bribed witnesses into giving false testimony, and threatened people with violence if they didn't make false confessions. Carlos Vega and his team knew this. And they worked with these police anyway. They used false evidence. And they suppressed evidence that would routinely have proved people were innocent.

And Carlos Vega would've continued doing this in perpetuity, but for one thing. The people of Philadelphia elected Larry Krasner in 2016, and when he took office in 2017, the first thing he did was fire Carlos Vega and 30 other prosecutors and staffers for their rampant corruption. Many of them are lucky that they were just fired. They should be disbarred. They should lose their law licenses. Many of them should be incarcerated for what they've done. Here's a news story from the day they were all fired.

And finally, with Carlos Vega and dozens of other corrupt prosecutors gone, Larry Krasner was able to begin the process of exonerating the Black men all over the city that were still in prison for crimes they didn't commit - many of these men were not men when they were wrongly convicted, but were boys who lost their childhood, and even their healthiest adult years behind bars for crimes and mistakes that they literally didn't commit. It breaks my heart.

Since the media in Philadelphia is so beholden to the local police, they won't really get into the details of WHO caused so much pain. They are always willing to tell the stories of the men who've been exonerated, which I am glad about, but they almost never name the names of who actually caused the trauma. That's simply not good enough. So I need to do that here.



Carlos Vega was at the center of all of this. I don't think any other single person in that entire office participated in and witnessed more corruption and evil first hand than Carlos Vega. Again, he was there from 1982 - 2017 when he was finally fired for his corruption. I'm going to break down a number of the most important cases, but not reveal the depths of his evil like Tony Wright. Please, please, PLEASE watch his story here:

After Tony Wright was exonerated and set free from prison, with DNA evidence from The
Innocence Project, guess what Carlos Vega did? He blatantly ignored the DNA evidence,
charged Tony again with a horrible rape and murder of a senior citizen that he had
NOTHING to do with, and took it trial. Could you imagine be exonerated by the Innocence
Project when someone else's DNA was found at the crime scene and not yours, and they
still try to send you back to prison?



Thankfully, a jury found Tony Wright not guilty in less than 90 minutes. It was an absurd
and unethical thing to even do. But because Carlos Vega is counting on people not actually
knowing the truth, he has recently started to lie publicly that he had nothing to do with the
Tony Wright case. HE WAS A LEAD PROSECUTOR on it.

Sadly, his lies forced The Innocence Project to do something that I don't know that I've ever
seen them do before. They had to issue a lengthy statement detailing the lies of Carlos Vega
about their client, Tony Wright, and his case.

Here's their statement. It'd be worth your time to read it. It gets to the heart of how evil
Carlos Vega truly is. Let me provide the meat of it here. Again, when you have to be called a
liar from The Innocence Project, it's a problem.

> In recent months, former ADA (Assistant District Attorney) Carlos Vega, now a
> candidate for Philadelphia District Attorney, has made several statements regarding his
> role in Mr. Wright's 2016 re-prosecution. When Mr. Vega was asked about his role in Mr.
> Wright's re-prosecution in a February media interview, he said, "My only participation in
> that case was calling civilian witnesses and I think the crime scene personnel. With
> respect to the rest of the case, I was not involved at all. It was not my case." Earlier this
> week, the *Philadelphia Inquirer* reported that when speaking at a candidates' forum in
> March, Mr. Vega characterized his role in the Wright trial as follows: "I was brought in
> at the 11thhour, two weeks before trial, just to question three witnesses."
>
> These statements are false. Mr. Vega was co-counsel for the Commonwealth throughout
> Mr. Wright's 2016 trial, which spanned nearly three full weeks. In that capacity, he
> questioned fifteen different trial witnesses. They included: (1) presenting the testimony
> of the three lead detectives, whose claims to have extracted a truthful confession from

Mr. Wright and to have found evidence from the crime in his home were the key disputed issues in the case; (2) cross-examining Mr. Wright himself (at great length – over 59 pages), during which Mr. Vega repeatedly challenged Mr. Wright's integrity, veracity, and his claims of innocence; and (3) cross-examining the defense's expert pathologist, who testified that the forensic evidence from the victim's autopsy was inconsistent with Mr. Wright's police-authored "confession."

Mr. Vega also testified at his post-trial deposition in 2017 about the specific role he played in Mr. Wright's pretrial proceedings. Mr. Vega recalled that he was assigned to co-counsel the case with ADA Kirn approximately four to six weeks before trial. He met on numerous occasions with the lead detectives to prepare their testimony. He personally consulted with the head of the DAO's homicide division about whether the case should proceed to trial, in which he expressed his view that the Commonwealth had a strong case against Mr. Wright. He made recommendations to his superiors regarding plea deals(s), which ultimately led to an offer — presented to the defense by Mr. Vega personally — that Mr. Wright plead guilty to a minimum term of 40-to-80 years (meaning that he would not be eligible for parole for another 15 years), which Mr. Wright promptly declined.

To this day, Mr. Vega has not apologized to Mr. Wright for the role he played in seeking his return to prison on a second life sentence, nor publicly acknowledged Mr. Wright's innocence. In fact, during his deposition, Mr. Vega said that he believed Mr. Wright was guilty, and further stated that even if he had proof in 2016 that the detectives had knowingly fabricated Mr. Wright's confession or planted physical evidence against him, he would have still recommended that the District Attorney's Office proceed to trial.

Sadly, the local media continues to pretend as if a candidate for DA in their city wasn't just called out for repeated lies by the Innocence Project. So we'll do it here.

| Type your email... | **Subscribe** |
|---|---|

Listen, if you can, I'm asking you to chip in to help us re-elect Larry Krasner as District Attorney of Philadelphia. Anything you can give will make a real difference. The race is less than a month away and early voting is underway. When Larry came in to totally transform that office, we knew he would catch hell, but even I never imagined that police would try to handpick their main man who had been fired for corruption to run against Larry. It should

be against the law to run an office you've been fired from, but here we are.

Also, two things, PBS has a new documentary on Larry Krasner that I want you to see. Here's the trailer. The full episode is below.

And here's Episode 1. It's powerful - and already has nearly 3 million views.

Case 2:19-cv-04039-GEKP   Document 54-1   Filed 06/04/21   Page 103 of 318

Season 2 of our popular podcast series, W.O.C. at Work with Rai King and Dr. Blanca Ruiz is back! Episode 1 is available today on all podcasting platforms! Listen in as the hosts recap the year that was 2020 and what it meant for mothers, professional women, and the gains we may never recover. Also discussed is the idea of overworking as a trauma response!

Video episodes and Episode 2 are available exclusively to The North Star members here!

Here's a preview:

**ABOUT THE AUTHOR:** Shaun King is one of the most followed and shared activists and journalists in the world. In addition to being the Founder and Editor in Chief of The North Star, he also leads the Grassroots Law Project and the Real Justice PAC. A historian by training, Shaun King is the New York Times bestselling author of Make Change: How to Fight Injustice, Dismantle Systemic Oppression, and Own Our Future. Shaun's daily news podcast, The Breakdown with Shaun King, has been heard and shared hundreds of millions of times in almost every country in the world and is available on Apple Podcasts, Spotify, and everywhere podcasts are heard. Shaun has been with his brilliant wife, Rai, for nearly 25 years, and they are raising their 5 kids in Brooklyn, New York.

You can also follow Shaun King on Instagram, Twitter, and Facebook.

Case 2:19-cv-04039-GEKP    Document 54-1    Filed 06/04/21    Page 105 of 318



♡ 36   💬 1   ⬆️

Subscribe

← Previous



Write a comment...



**Shaun King**  1 hr ago   L ked by Shaun K ng
**AUTHOR**

Hey TNS members - as always - welcoming you here to join the conversation.

♥ 1   Reply

# Ready for more?

Type your email...          **Subscribe**

# EXHIBIT "F"

Court of Common Pleas of Philadelphia County
Trial Division

# Civil Cover Sheet

| For Prothonotary Use Only (Docket Number) |
|---|
| **MAY 2021**      **000305** |
| E-Filing Number: 2105005119 |

| PLAINTIFF'S NAME | DEFENDANT'S NAME |
|---|---|
| CARLOS VEGA ESQ | SHAUN KING |

| PLAINTIFF'S ADDRESS | DEFENDANT'S ADDRESS |
|---|---|
| C/O THE BEASLEY FIRM, LLC 1125 WALNUT STREET PHILADELPHIA PA 19107 | 114 FIFTH AVENUE, 18TH FLOOR NEW YORK NY 10011 |

| PLAINTIFF'S NAME | DEFENDANT'S NAME |
|---|---|
| | REAL JUSTICE PAC |

| PLAINTIFF'S ADDRESS | DEFENDANT'S ADDRESS |
|---|---|
| | TIGER BUILDING 1221 LOCUST STREET, SUITE 3002 PHILADELPHIA PA 19107 |

| PLAINTIFF'S NAME | DEFENDANT'S NAME |
|---|---|
| | LAWRENCE KRASNER FOR DA |

| PLAINTIFF'S ADDRESS | DEFENDANT'S ADDRESS |
|---|---|
| | TIGER BUILDING 1221 LOCUST STREET, SUITE 3003 PHILADELPHIA PA 19107 |

| TOTAL NUMBER OF PLAINTIFFS | TOTAL NUMBER OF DEFENDANTS | COMMENCEMENT OF ACTION |
|---|---|---|
| 1 | 3 | ☐ Complaint  ☐ Petition Action  ☐ Notice of Appeal<br>☒ Writ of Summons  ☐ Transfer From Other Jurisdictions |

| AMOUNT IN CONTROVERSY | COURT PROGRAMS | | |
|---|---|---|---|
| ☐ $50,000.00 or less<br>☒ More than $50,000.00 | ☐ Arbitration<br>☒ Jury<br>☐ Non-Jury<br>☐ Other: | ☐ Mass Tort<br>☐ Savings Action<br>☐ Petition | ☐ Commerce  ☐ Settlement<br>☐ Minor Court Appeal  ☐ Minors<br>☐ Statutory Appeals  ☐ W/D/Survival |

**CASE TYPE AND CODE**

2L - LIBEL, SLANDER, MISREPRESENT

**STATUTORY BASIS FOR CAUSE OF ACTION**

| RELATED PENDING CASES (LIST BY CASE CAPTION AND DOCKET NUMBER) | **FILED PRO PROTHY** | IS CASE SUBJECT TO COORDINATION ORDER? |
|---|---|---|
| | MAY 04 2021 | YES     NO |
| | **S. RICE** | |

**TO THE PROTHONOTARY:**

Kindly enter my appearance on behalf of Plaintiff/Petitioner/Appellant: CARLOS VEGA ESQ

Papers may be served at the address set forth below.

| NAME OF PLAINTIFF'S/PETITIONER'S/APPELLANT'S ATTORNEY | ADDRESS |
|---|---|
| LOUIS F. TUMOLO | BEASLEY FIRM LLC 1125 WALNUT ST PHILADELPHIA PA 19107 |

| PHONE NUMBER | FAX NUMBER | |
|---|---|---|
| (215)592-1000 | (215)592-8360 | |

| SUPREME COURT IDENTIFICATION NO. | E-MAIL ADDRESS |
|---|---|
| 314255 | lft@beasleyfirm.com |

| SIGNATURE OF FILING ATTORNEY OR PARTY | DATE SUBMITTED |
|---|---|
| *LOUIS TUMOLO* | Tuesday, May 04, 2021, 02:36 pm |

FINAL COPY (Approved by the Prothonotary Clerk)

**THE BEASLEY FIRM, LLC**
By: James E. Beasley, Jr., Esquire
    Louis F. Tumolo, Esquire
    Lane R. Jubb, Jr., Esquire
I.D. Nos. 83282/314255/319272
1125 Walnut Street
Philadelphia, PA 19107-4997
(215) 592-1000
(215) 592.8360 (telefax)

*Attorneys for Plaintiff*



*Filed and Attested by the
Office of Judicial Records
04 MAY 2021 02:36 pm
S. RICE*

| | | |
|---|---|---|
| **CARLOS VEGA, ESQ.** | : | PHILADELPHIA COUNTY |
| c/o The Beasley Firm, LLC | : | *Court of Common Pleas* |
| Philadelphia, PA 19107 | : | |
| | : | May, 2021 |
| Plaintiff, | : | |
| | : | No.:_____ |
| vs. | : | |
| | : | JURY TRIAL DEMANDED |
| **SHAUN KING** | : | |
| 114 Fifth Avenue, 18th Floor | : | **PRAECIPE TO ISSUE** |
| New York, NY 10011 | : | **WRIT OF SUMMONS** |
| | : | |
| And | : | **CODE: 2L** |
| | : | **LIBEL AND SLANDER** |
| **REAL JUSTICE PAC** | : | |
| Tiger Building | : | |
| 1221 Locust Street, Suite 3002 | : | |
| Philadelphia, PA 19107 | : | |
| | : | |
| And | : | |
| | : | |
| **LAWRENCE KRASNER FOR DA** | : | |
| Tiger Building | : | |
| 1221 Locust Street, Suite 3003 | : | |
| Philadelphia, PA 19107 | : | |
| | : | |
| Defendants. | | |

## PRAECIPE TO ISSUE WRIT OF SUMMONS
### CODE: 2L - LIBEL AND SLANDER

**THE BEASLEY FIRM, LLC**
1125 WALNUT STREET
PHILADELPHIA, PA 19107
215 592 1000
215 592 8360 (FAX)
WWW.BEASLEYFIRM.COM

**CARLOS VEGA V. SHAUN KING, ET AL.**
PRAECIPE TO ISSUE WRIT OF SUMMONS

Case ID: 210500305

TO THE PROTHONOTARY:

Kindly issue a Writ of Summons upon the Defendants in the above-captioned

Civil Action.


**THE BEASLEY FIRM, LLC**


Dated: 4 May 2021          BY:    */s/ Louis F. Tumolo*
                                   LOUIS F. TUMOLO, ESQUIRE
                                   Attorney for Plaintiff

THE BEASLEY FIRM, LLC
1125 WALNUT STREET
PHILADELPHIA, PA 19107
215 592 1000
215 592 8360 (FAX)
WWW.BEASLEYFIRM.COM

CARLOS VEGA V. SHAUN KING, ET AL.
PRAECIPE TO ISSUE WRIT OF SUMMONS

Case ID: 210500305

Summons
Citacion

# Commonwealth of Pennsylvania
## COUNTY OF PHILADELPHIA

*Filed and Attested by the Office of Judicial Records 04 MAY 2021 02:36 pm S. RICE*

CARLOS VEGA, ESQ.
_____

*Plaintiff*

vs.

SHAUN KING, et al.
_____

*Defendant*

:
:
:
:
:
:
:
:
:

COURT OF COMMON PLEA

MAY _____ Term, 20 21

No._____

To[1]

SHAUN KING
_____

REAL JUSTICE PAC
_____

LAWRENCE KRASNER FOR DA
_____

# Writ of Summons

You are notified that the Plaintiff[2]
*Usted esta avisado que el demandante*

CARLOS VEGA, ESQ.
_____

_____

_____

Has (have) commenced an action against you.
*Ha (han) iniciado una accion en contra suya.*



ERIC FEDER
*Director, Office of Judicial Records*

By: _____

Date: 05/04/2021 _____

210500305
04 MAY 2021 02:36 pm
S. RICE
933

10-208 (Rev. 6/14

[1] Name(s) of Defendant(s)
[2] Name(s) of Plaintiff(s)

Case ID: 210500305

# Court of Common Pleas

MAY_____ Term, 20 21_____

No. _____

CARLOS VEGA, ESQ._____
*Plaintiff*

vs.

SHAUN KING, et al._____
*Defendant*

# SUMMONS

Louis F. Tumolo, Esquire
The Beasley Firm, LLC
1125 Walnut Street
Philadelphia, PA 19107
(215) 592-1000
Attorney for Plaintiff

Case ID: 210500305

# EXHIBIT "G"

## SETTLEMENT AGREEMENT

This Settlement Agreement ("Agreement") is made and entered into by the Board of Ethics of the City of Philadelphia, J. Shane Creamer, Jr., the Executive Director of the Board, Real Justice PAC, and Rebecca Bond, the Treasurer of Real Justice PAC, jointly referred to as "the Parties."

### RECITALS

A.  The Board of Ethics of the City of Philadelphia is an independent, five-member City board established in 2006 through voter approval of an amendment to the Philadelphia Home Rule Charter. Pursuant to Section 4-1100 of the Home Rule Charter, the Board is charged with administering and enforcing the City's Campaign Finance Law.

B.  Real Justice PAC is a political committee based in San Francisco, California. In early 2017, the committee registered with the Pennsylvania Department of State in order to engage in activity in Pennsylvania. Rebecca Bond is the Treasurer of Real Justice PAC.

C.  Under the City's Campaign Finance Law, a political committee could not make contributions of more than $23,800[1] in 2017 to a candidate for District Attorney. Both monetary and in-kind contributions count towards the limits.

D.  An excess contribution by a political committee violates Philadelphia Code § 20-1002(2) and is subject to a civil monetary penalty of three times the amount by which the contribution exceeded the limit, or $2,000, whichever is less.

E.  As provided by Board Regulation No. 1, Paragraph 1.1(q), an in-kind contribution occurs if a person: (i) provides goods or services directly to a candidate's campaign without charge or at a reduced charge; (ii) pays someone else to provide goods or services to the candidate's campaign; or (iii) coordinates expenditures it makes to advocate or influence the election of the candidate with the candidate's campaign.

F.  Pursuant to the City's Campaign Finance Law, if a political committee makes expenditures or incurs debt to influence a covered City election, it is required to electronically file with the Board a campaign finance report that discloses the committee's financial transactions during the relevant reporting period. Pursuant to Philadelphia Code § 20-1006(4) and Regulation No. 1, Paragraph 1.24, the making of a material misstatement or omission in a report filed with the Board is a violation of the City's Campaign Finance Law.

G.  In June of 2018, Board Enforcement Staff received a referral that indicated potential violations of the City's Campaign Finance Law in 2017 by Real Justice PAC and the campaign of District Attorney candidate Lawrence Krasner. Accordingly, the Executive Director opened an investigation during which Enforcement Staff obtained bank records, emails, text messages, campaign records, and other documents and information.

---

[1] This figure was double the usual contribution limit because one of the candidates for District Attorney in 2017 contributed more than $250,000 of his own money to his campaign.

H.      Real Justice PAC was founded in February of 2017 as a national federal PAC with the goal of changing the criminal justice system by electing reform-minded District Attorneys. Real Justice PAC identified the 2017 Philadelphia District Attorney election and the candidacy of Mr. Krasner as being of particular interest. Real Justice PAC decided that the best way for it to support Mr. Krasner's candidacy would be to embed three full time staffers with his campaign to develop and run a volunteer based peer-to-peer text message program and a phone bank operation using a web-based dialer system. The three embedded staffers worked closely with other members of the Krasner campaign.

I.      Two of these embedded staffers worked with the Krasner campaign from late March through the May 16, 2017 Primary Election. Real Justice PAC paid these two staffers a total of $17,104.84 during this time period and also reimbursed them a total of $465.24 for travel. The Krasner campaign did not make any payments to these two staffers.

J.      The third staffer worked with the Krasner campaign from early April through the November 7, 2017 General Election. Real Justice PAC paid this staffer a total of $16,250 for the time period of April through early September. In August of 2017, the Krasner campaign named the staffer a Deputy Campaign Manager and began making payments to him.

K.      In addition to the payments made to the three staffers, Real Justice PAC made administrative expenditures of $1,000 related to the work they did for the Krasner campaign.

L.      By paying people who worked as staffers on the Krasner campaign, as described above, Real Justice PAC made in-kind contributions to the Krasner campaign totaling $34,820.08 in 2017, which was $11,020.08 in excess of the limits imposed by the City's Campaign Finance Law.

M.      Real Justice PAC and the Krasner campaign were aware that any expenditures Real Justice PAC made in coordination with the campaign would be in-kind contributions. In 2017, however, Real Justice PAC miscalculated the amount of expenditures to the embedded staffers that would be attributable as in-kind contributions. Neither Real Justice PAC nor the three embedded staffers kept documentation of the specific amount of time they spent working on matters related to the Krasner campaign nor did anyone from the Krasner campaign request such documentation.

N.      Real Justice PAC filed campaign finance reports with the Board in 2017, as required by the City's Campaign Finance Law, but the reports the PAC filed for Cycles 2, 3, and 4 did not properly disclose the in-kind contributions Real Justice PAC made to the Krasner campaign.

O.      Real Justice PAC and Ms. Bond cooperated with the Board's investigation.

P.      The Parties desire to enter into this Agreement in order to resolve the issues described herein.

**AGREEMENT**

The Parties agree that:

1.  By making in-kind contributions to the campaign of Lawrence Krasner in excess of the City's contribution limits, Real Justice PAC violated Philadelphia Code § 20-1002(2), for which it is liable for a civil monetary penalty of $2,000.

2.  Because the 2017 Cycle 2 campaign finance report they filed with the Board contained material misstatements and omissions in violation of Philadelphia Code § 20-1006(4), Real Justice PAC and Ms. Bond are jointly and severally liable for a civil monetary penalty of $2,000.

3.  Because the 2017 Cycle 3 campaign finance report they filed with the Board contained material misstatements and omissions in violation of Philadelphia Code § 20-1006(4), Real Justice PAC and Ms. Bond are jointly and severally liable for a civil monetary penalty of $2,000.

4.  Because the 2017 Cycle 4 campaign finance report they filed with the Board contained material misstatements and omissions in violation of Philadelphia Code § 20-1006(4), Real Justice PAC and Ms. Bond are jointly and severally liable for a civil monetary penalty of $2,000.

5.  The civil monetary penalties set forth in Paragraphs 1 through 4 are due within 30 days of the effective date of the Agreement. Payment shall be by check or money order made payable to the City of Philadelphia and delivered to the offices of the Board of Ethics.

6.  Within 30 days of the effective date of the Agreement, Real Justice PAC will electronically file with the Board amended campaign finance reports correcting the reporting failures described in this Agreement.

7.  From the effective date of the Agreement through December 31, 2021, Real Justice PAC shall notify the Board's Executive Director if it intends to make any expenditures to influence a particular covered City election. Such notice shall be due within 14 days of Real Justice PAC making its initial expenditure for that election.

8.  Real Justice PAC and Ms. Bond release and hold harmless the Board and its staff from any potential claims, liabilities, and causes of action arising from the Board's investigation, enforcement, and settlement of the matters described in the Agreement.

9.  In consideration of the above and in exchange for the compliance of Real Justice PAC and Ms. Bond with all of the terms of the Agreement, the Board waives any further penalties or fines against them for the conduct described in the Agreement.

10. The Parties will not make any public statements that are inconsistent with the terms of the Agreement.

11. If the City is forced to seek judicial enforcement of this Agreement, and prevails, Real Justice PAC and Ms. Bond shall be liable for attorneys' fees and costs reasonably expended in enforcing compliance with the Agreement. Fees for time spent by City attorneys shall be calculated based upon standard and customary billing rates in Philadelphia for attorneys with similar experience.

12. The Agreement contains the entire agreement between the Parties.

13. The Executive Director, or his designee, will submit a signed copy of the Agreement to the Board for approval. The Agreement shall become effective upon approval by the Board.

14. If the Board rejects the proposed Agreement, presentation to and consideration of the Agreement by the Board shall not preclude the Board or its staff from participating in, considering, or resolving an administrative adjudication of the matters described in the Agreement. If the Board rejects the proposed Agreement, nothing in the proposed Agreement shall be considered an admission by either party and, except for this paragraph, nothing in the Agreement shall be effective.

By the Executive Director of the Board of Ethics:

Dated: _2/25/19_

J. Shane Creamer, Jr.
Executive Director

By Real Justice PAC:

Dated: _2/22/2019_

Rebecca Bond, Treasurer

By Rebecca Bond:

Dated: _2/22/2019_

Approved by the Board of Ethics on _2/27/19_:

Michael H. Reed
Chair

Page **4** of **4**

# SETTLEMENT AGREEMENT

This Settlement Agreement ("Agreement") is made and entered into by the Board of Ethics of the City of Philadelphia, J. Shane Creamer, Jr., the Executive Director of the Board, Lawrence Krasner for District Attorney, Lawrence Krasner, and Vernon Anastasio, the Treasurer of Lawrence Krasner for District Attorney, jointly referred to as "the Parties."

## RECITALS

A.   The Board of Ethics of the City of Philadelphia is an independent, five-member City board established in 2006 through voter approval of an amendment to the Philadelphia Home Rule Charter. Pursuant to Section 4-1100 of the Home Rule Charter, the Board is charged with administering and enforcing the City's Campaign Finance Law.

B.   Lawrence Krasner is the Philadelphia District Attorney. In 2017, he was a candidate for that office and used Lawrence Krasner for District Attorney as the candidate political committee for his campaign. Vernon Anastasio is the Treasurer of Lawrence Krasner for District Attorney.

C.   Real Justice PAC is a political committee based in San Francisco, California. In early 2017, the committee registered with the Pennsylvania Department of State in order to engage in activity in Pennsylvania.

D.   Under the City's Campaign Finance Law, a political committee could not make contributions of more than $23,800[1] in 2017 to a candidate for District Attorney. Both monetary and in-kind contributions count towards the limits.

E.   The acceptance by a candidate of an excess contribution from a political committee violates Philadelphia Code § 20-1002(12) and is subject to a civil monetary penalty of three times the amount by which the contribution exceeded the limit, or $2,000, whichever is less.

F.   As provided by Board Regulation No. 1, Paragraph 1.1(q), an in-kind contribution occurs if a person: (i) provides goods or services directly to a candidate's campaign without charge or at a reduced charge; (ii) pays someone else to provide goods or services to the candidate's campaign; or (iii) coordinates expenditures it makes to advocate or influence the election of the candidate with the candidate's campaign.

G.   Pursuant to the City's Campaign Finance Law, candidates and candidate political committees must file campaign finance reports with the Board several times during the year of a covered City election. Pursuant to Philadelphia Code § 20-1006(4) and Regulation No. 1, Paragraph 1.24, the making of a material misstatement or omission in a report filed with the Board is a violation of the City's Campaign Finance Law.

---

[1] This figure was double the usual contribution limit because one of the candidates for District Attorney in 2017 contributed more than $250,000 of his own money to his campaign.

H.    In June of 2018, Board Enforcement Staff received a referral that indicated potential violations of the City's Campaign Finance Law in 2017 by Real Justice PAC and the campaign of District Attorney candidate Larry Krasner. Accordingly, the Executive Director opened an investigation during which Enforcement Staff obtained bank records, emails, text messages, campaign records, and other documents and information.

I.    Real Justice PAC was founded in February of 2017 as a federal PAC with the goal of changing the criminal justice system by electing reform-minded District Attorneys across the country. During the 2017 Philadelphia District Attorney election, in order to support Mr. Krasner's candidacy, Real Justice PAC embedded three full time staffers with his campaign. These staffers developed and ran a volunteer based peer-to-peer text message program and a phone bank operation using a web-based dialer system. The three embedded staffers worked closely with other members of the Krasner campaign.

J.    Two of these embedded staffers worked with the Krasner campaign from late March through the May 16, 2017 Primary Election. Real Justice PAC paid these two staffers a total of $17,104.84 during this time period and also reimbursed them a total of $465.24 for travel. The Krasner campaign did not make any payments to these two staffers.

K.    The third staffer worked with the Krasner campaign from early April through the November 7, 2017 General Election. Real Justice PAC paid this staffer a total of $16,250 for the time period of April through early September. In August of 2017, the Krasner campaign named the staffer a Deputy Campaign Manager and began making payments to him.

L.    In addition to the payments made to the three staffers, Real Justice PAC made administrative expenditures of $1,000 related to the work they did for the Krasner campaign.

M.    By paying people who worked as staffers on the Krasner campaign, as described above, Real Justice PAC made in-kind contributions to the Krasner campaign totaling $34,820.08 in 2017, which was $11,020.08 in excess of the limits imposed by the City's Campaign Finance Law.

N.    Real Justice PAC and the Krasner campaign were aware that any expenditures Real Justice PAC made in coordination with the campaign would be in-kind contributions. In 2017, however, Real Justice PAC miscalculated the amount of expenditures to the embedded staffers that would be attributable as in-kind contributions. During the time the three staffers were embedded with the Krasner campaign, Real Justice PAC did not provide documentation to the campaign detailing how much the PAC was paying them, nor did the Krasner campaign request such documentation.

O.    Lawrence Krasner for District Attorney filed campaign finance reports with the Board as required by the City's Campaign Finance Law but failed to disclose in any of those reports the in-kind contributions the campaign received from Real Justice PAC.

P.    Lawrence Krasner for District Attorney, Mr. Krasner, and Mr. Anastasio fully cooperated with the Board's investigation.

Q.    The Parties desire to enter into this Agreement in order to resolve the issues described herein.


**AGREEMENT**

The Parties agree that:

1.  By accepting in-kind contributions from Real Justice PAC in excess of the City's contribution limits, Lawrence Krasner for District Attorney and Mr. Krasner violated Philadelphia Code § 20-1002(12), for which they shall be jointly and severally liable for a civil monetary penalty of $2,000, which shall be due within 60 days of the effective date of the Agreement.

2.  Lawrence Krasner for District Attorney shall disgorge to the City $11,020.08, which is the excess portion of the in-kind contribution it received from Real Justice PAC. Payment shall be made on the following schedule:

    2.1. $2,000 within 90 days of the effective date of the Agreement; and

    2.2. At least $500 every 60 days thereafter until the full amount is paid, provided that the full amount shall be paid by December 31, 2019.

3.  By failing to disclose in-kind contributions from Real Justice PAC in campaign finance reports that they filed with the Board, Lawrence Krasner for District Attorney and Mr. Anastasio violated Philadelphia Code § 20-1006(4), for which they are jointly and severally liable for a civil monetary penalty of $2,000, which shall be due within 60 days of the effective date of the Agreement.

4.  All payments required by this Agreement shall be by check or money order made payable to the City of Philadelphia and delivered to the offices of the Board of Ethics.

5.  Within 30 days of the effective date of the Agreement, Lawrence Krasner for District Attorney will electronically file with the Board amended campaign finance reports correcting the reporting failures described in this Agreement.

6.  Lawrence Krasner for District Attorney shall not use funds received from Real Justice PAC, its officers, or affiliates to pay the penalties or disgorgement required by this Agreement.

7.  Lawrence Krasner for District Attorney, Mr. Krasner, and Mr. Anastasio release and hold harmless the Board and its staff from any potential claims, liabilities, and causes of action arising from the Board's investigation, enforcement, and settlement of the matters described in the Agreement.

8.  In consideration of the above and in exchange for the compliance of Lawrence Krasner for District Attorney, Mr. Krasner, and Mr. Anastasio with all of the terms of the Agreement, the Board waives any further penalties or fines against them for the conduct described in the Agreement.

9.  The Parties will not make any public statements that are inconsistent with the terms of the Agreement.

10. If the City is forced to seek judicial enforcement of this Agreement, and prevails, Lawrence Krasner for District Attorney, Mr. Krasner, and Mr. Anastasio shall be liable for attorneys' fees and costs reasonably expended in enforcing compliance with the Agreement. Fees for time spent by City attorneys shall be calculated based upon standard and customary billing rates in Philadelphia for attorneys with similar experience.

11. The Agreement contains the entire agreement between the Parties.

12. The Executive Director, or his designee, will submit a signed copy of the Agreement to the Board for approval. The Agreement shall become effective upon approval by the Board.

13. If the Board rejects the proposed Agreement, presentation to and consideration of the Agreement by the Board shall not preclude the Board or its staff from participating in, considering, or resolving an administrative adjudication of the matters described in the Agreement. If the Board rejects the proposed Agreement, nothing in the proposed Agreement shall be considered an admission by either party and, except for this paragraph, nothing in the Agreement shall be effective.

By the Executive Director of the Board of Ethics:

Dated: 2/22/19

J. Shane Creamer, Jr.
Executive Director

By Lawrence Krasner for District Attorney:

Dated: 2/21/19

Vernon Anastasio, Treasurer

By Lawrence Krasner:

Dated: 2-21-19

Approved by the Board of Ethics on 2/27/19:

Michael H. Reed
Chair

Page 4 of 4

# EXHIBIT "H"

Commonwealth of Pennsylvania

# Campaign Finance Report

(Note: This report must be clear and legible. It may be typed or printed in blue or black ink.)

| Filer Identification Number: | 17760773 | Report Filed By: | CANDIDATE | 1. | COMMITTEE | 2. | LOBBYIST | 3. |
|---|---|---|---|---|---|---|---|---|

| Name of Filing Committee, Candidate or Lobbyist: |
|---|
| RealJusticePAC |

| Street Address: |
|---|
| 3041 Mission St. 327 |

| City: | State: | Zip Code: |
|---|---|---|
| San Francisco | CA | 94110 |

| TYPE OF REPORT | 6th Tuesday Pre-Primary | 1. | 2nd Friday Pre-Primary | 2. X | 30 Day Post Primary | 3. | Amendment Report? | Yes | | No | X |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | 6th Tuesday Pre-Election | 4. | 2nd Friday Pre-Election | 5. | 30 Day Post Election | 6. | Termination Report? | Yes | | No | X |
| Other | Annual Report | 7. | YEAR | 2021 | | | | | | | |

| Name of Office Sought by Candidate: | DATE OF ELECTION | | | District Number: | Office Code: | Party Code: | County Code: |
|---|---|---|---|---|---|---|---|
| | MO. | DAY | YEAR | | | | |
| | 5 | 18 | 2021 | | | | |

| Summary of Receipts and Expenditures from: | MO. 3 | DAY 30 | YEAR 2021 | To | MO. 5 | DAY 3 | YEAR 2021 | FOR OFFICE USE ONLY |
|---|---|---|---|---|---|---|---|---|

| | |
|---|---|
| A. Amount Brought Forward From Last Report | ¤14,750.00 |
| B. Total Monetary Contributions and Receipts (From Schedule I) | ¤44,000.00 |
| C. Total Funds Available (Sum of Lines A and B) | ¤58,750.00 |
| D. Total Expenditures (From Schedule III) | ¤18,000.00 |
| E. Ending Cash Balance (Subtract Line D from Line C) | ¤40,750.00 |
| F. Value of In-Kind Contributions Received (From Schedule II) | ¤0.00 |
| G. Unpaid Debts and Obligations (From Schedule IV) | ¤0.00 |

### AFFIDAVIT SECTION

PART I - If this is a **Committee** report, treasurer sign here. If this is a **Candidate** report, candidate sign here.

I swear (or affirm) that this report, including the attached schedules, on paper or computer diskette, are to the best of my knowledge and belief true, correct and complete.

Sworn to and subscribed before me this

_____ day of _____ 20 _____

_____
Signature of Person Submitting Report

_____
Signature

_____
Printed Name

My Commission expires _____
MO.   DAY   YEAR

_____
Area Code   Daytime Telephone Number

### AFFIDAVIT SECTION

PART II - If this is a report of a **Candidate's Authorized Committee**, candidate shall sign here.

I swear (or affirm) that to the best of my knowledge and belief this political committee has not violated any provisions of the Act of June 3, 1937 (P.L. 1333, No 320) as amended.

Sworn to and subscribed before me this

_____ day of _____ 20 _____

_____
Signature of Person Submitting Report

_____
Signature

_____
Printed Name

My Commission expires _____
MO.   DAY   YEAR

_____
Area Code   Daytime Telephone Number

Department of State   Bureau of Commissions, Elections and Legislation
210 North Office Building   Harrisburg, PA 17120-0029   (717)787-5280

Based on BSEB-502 (7-99)

SCHEDULE I
# Contributions and Receipts
Detailed Summary Page

| Name of Filing Committee or Candidate: | Reporting Period: |
|---|---|
| RealJusticePAC | From 04/05/2021 To 04/30/2021 |

| 1. UNITEMIZED CONTRIBUTIONS AND RECEIPTS - $50.00 OR LESS PER CONTRIBUTOR | | |
|---|---|---|
| TOTAL for the Reporting Period | (1) | ¤18,000.00 |

| 2. CONTRIBUTIONS $50.01 TO $250.00 (FROM PART A AND PART B) | | |
|---|---|---|
| Contributions Received from Political Committees (Part A) | | ¤0.00 |
| All Other Contributions (Part B) | | ¤0.00 |
| TOTAL for the Reporting Period | (2) | ¤0.00 |

| 3. CONTRIBUTIONS OVER $250.00 (FROM PART C AND PART D) | | |
|---|---|---|
| Contributions Received from Political Committees (Part C) | | ¤0.00 |
| All Other Contributions (Part D) | | ¤0.00 |
| TOTAL for the Reporting Period | (3) | ¤0.00 |

| 4. OTHER RECEIPTS - REFUNDS, INTEREST EARNED, RETURNED CHECKS, ETC. (FROM PART E) | | |
|---|---|---|
| TOTAL for the Reporting Period | (4) | ¤26,000.00 |

| TOTAL MONETARY CONTRIBUTIONS AND RECEIPTS DURING THIS REPORTING PERIOD (Add and enter amount totals from Boxes 1, 2, 3, and 4; Also enter this amount on Page 1, Report Cover Page, Item B.) | ¤44,000.00 |
|---|---|

**Part E**

# Other Receipts

REFUNDS, INTEREST, INCOME, RETURNED CHECKS, ETC.

Use this Part to report refunds received, interest earned, returned checks and prior expenditures that were returned to the filer.

| Name of Filing Committee or Candidate: RealJusticePAC | Reporting Period: From 04/05/2021 | | | To 04/30/2021 | |
|---|---|---|---|---|---|

| Full Name: Lawrence Krasner for District Attorney | MO. | DAY | YEAR | ¤13,000.00 |
|---|---|---|---|---|
| | 4 | 5 | 2021 | |
| Mailing Address: PO Box 22533 | | | | |
| City: Philadelphia | State: PA | | Zip Code (Plus 4): 19110 | |
| Receipt Description: Staff Time Estimated | | | | |

| Full Name: Lawrence Krasner for District Attorney | MO. | DAY | YEAR | ¤13,000.00 |
|---|---|---|---|---|
| | 4 | 30 | 2021 | |
| Mailing Address: PO Box 22533 | | | | |
| City: Philadelphia | State: PA | | Zip Code (Plus 4): 19110 | |
| Receipt Description: Staff Time Estimated | | | | |

| **Enter Grand Total of Part E on Schedule I, Detailed Summary Page, Section 4.** | Part E Total: ¤26,000.00 |
|---|---|

SCHEDULE III
# STATEMENT OF EXPENDITURES

| Name of Filing Committee or Candidate:<br>RealJusticePAC | Reporting Period:<br>From 04/22/2021   To   04/22/2021 | | | | |
|---|---|---|---|---|---|

| To Whom Paid:<br>Friends of Joanna Mcclinton | | MO.<br>4 | DAY<br>22 | YEAR<br>2021 | ¤5,000.00 |
|---|---|---|---|---|---|
| Mailing Address:<br>PO BOX 16668 | | | | | |
| City:<br>Philadelphia | State:<br>PA | Zip Code (Plus 4):<br>19139 | | | |
| Description of Expenditure:<br>Contribution | | | | | |

| To Whom Paid:<br>Friends of Maria | | MO.<br>4 | DAY<br>22 | YEAR<br>2021 | ¤6,500.00 |
|---|---|---|---|---|---|
| Mailing Address:<br>PO Box 60811 | | | | | |
| City:<br>Philadelphia | State:<br>PA | Zip Code (Plus 4):<br>19139 | | | |
| Description of Expenditure:<br>Contribution | | | | | |

| To Whom Paid:<br>Jamie for West Philly | | MO.<br>4 | DAY<br>22 | YEAR<br>2021 | ¤6,500.00 |
|---|---|---|---|---|---|
| Mailing Address:<br>5121 Baltimore Avenue | | | | | |
| City:<br>Philadelphia | State:<br>PA | Zip Code (Plus 4):<br>19143 | | | |
| Description of Expenditure:<br>Contribution | | | | | |

**Enter Grand Total of Expenditures on Page 1, Report Cover Page, Item D.**

**Schedule III Total:**
¤18,000.00

# EXHIBIT "I"

Commonwealth of Pennsylvania

# Campaign Finance Report

(Note: This report must be clear and legible. It may be typed or printed in blue or black ink.)

| Filer Identification Number: | 1776637 | Report Filed By: | CANDIDATE | 1. | COMMITTEE | 2. | LOBBYIST | 3. |
|---|---|---|---|---|---|---|---|---|

Name of Filing Committee, Candidate or Lobbyist:
**Lawrence Krasner for District Attorney**

Street Address:
**239 S Camac St**

| City: Philadelphia | State: PA | Zip Code: 19107 |
|---|---|---|

| **TYPE OF REPORT** | 6th Tuesday Pre-Primary | 1. | 2nd Friday Pre-Primary | 2. X | 30 Day Post Primary | 3. | Amendment Report? | Yes | | No | X |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | 6th Tuesday Pre-Election | 4. | 2nd Friday Pre-Election | 5. | 30 Day Post Election | 6. | Termination Report? | Yes | | No | X |
| Other | Annual Report | 7. | YEAR | 2021 | | | | | | | |

| Name of Office Sought by Candidate: **District Attorney** | DATE OF ELECTION | | | District Number: 1 | Office Code: PH2 | Party Code: DEM | County Code: 51 |
|---|---|---|---|---|---|---|---|
| | MO. 5 | DAY 18 | YEAR 2021 | | | | |

| Summary of Receipts and Expenditures from: | MO. 3 | DAY 30 | YEAR 2021 | To | MO. 5 | DAY 3 | YEAR 2021 | **FOR OFFICE USE ONLY** |
|---|---|---|---|---|---|---|---|---|
| A. Amount Brought Forward From Last Report | | | | | | ¤352,060.98 | | |
| B. Total Monetary Contributions and Receipts (From Schedule I) | | | | | | ¤400,751.66 | | |
| C. Total Funds Available (Sum of Lines A and B) | | | | | | ¤752,812.64 | | |
| D. Total Expenditures (From Schedule III) | | | | | | ¤272,292.53 | | |
| E. Ending Cash Balance (Subtract Line D from Line C) | | | | | | ¤480,520.11 | | |
| F. Value of In-Kind Contributions Received (From Schedule II) | | | | | | ¤4,826.04 | | |
| G. Unpaid Debts and Obligations (From Schedule IV) | | | | | | ¤1,183.53 | | |

### AFFIDAVIT SECTION

PART I - If this is a **Committee** report, treasurer sign here. If this is a **Candidate** report, candidate sign here.

I swear (or affirm) that this report, including the attached schedules, on paper or computer diskette, are to the best of my knowledge and belief true, correct and complete.
Sworn to and subscribed before me this

_____ day of _____ 20 _____

_____
Signature of Person Submitting Report

_____
Signature

_____
Printed Name

My Commission expires _____ MO. DAY YEAR

_____
Area Code    Daytime Telephone Number

### AFFIDAVIT SECTION

PART II - If this is a report of a **Candidate's Authorized Committee**, candidate shall sign here.

I swear (or affirm) that to the best of my knowledge and belief this political committee has not violated any provisions of the Act of June 3, 1937 (P.L. 1333, No 320) as amended.
Sworn to and subscribed before me this

_____ day of _____ 20 _____

_____
Signature of Person Submitting Report

_____
Signature

_____
Printed Name

My Commission expires _____ MO. DAY YEAR

_____
Area Code    Daytime Telephone Number

Department of State    Bureau of Commissions, Elections and Legislation
210 North Office Building    Harrisburg, PA 17120-0029    (717)787-5280

Based on BSEB-502 (7-99)

**SCHEDULE I**

# Contributions and Receipts

Detailed Summary Page

| Name of Filing Committee or Candidate:<br>Lawrence Krasner for District Attorney | Reporting Period:<br>From 03/30/2021  To 05/03/2021 |
|---|---|

| 1. UNITEMIZED CONTRIBUTIONS AND RECEIPTS - $50.00 OR LESS PER CONTRIBUTOR | | |
|---|---|---|
| TOTAL for the Reporting Period | (1) | ¤147,932.61 |

| 2. CONTRIBUTIONS $50.01 TO $250.00 (FROM PART A AND PART B) | | |
|---|---|---|
| Contributions Received from Political Committees (Part A) | | ¤250.00 |
| All Other Contributions (Part B) | | ¤109,944.05 |
| TOTAL for the Reporting Period | (2) | ¤110,194.05 |

| 3. CONTRIBUTIONS OVER $250.00 (FROM PART C AND PART D) | | |
|---|---|---|
| Contributions Received from Political Committees (Part C) | | ¤14,200.00 |
| All Other Contributions (Part D) | | ¤128,425.00 |
| TOTAL for the Reporting Period | (3) | ¤142,625.00 |

| 4. OTHER RECEIPTS - REFUNDS, INTEREST EARNED, RETURNED CHECKS, ETC. (FROM PART E) | | |
|---|---|---|
| TOTAL for the Reporting Period | (4) | ¤0.00 |

| TOTAL MONETARY CONTRIBUTIONS AND RECEIPTS DURING THIS REPORTING PERIOD<br>(Add and enter amount totals from Boxes 1, 2, 3, and 4; Also enter this amount on Page 1, Report Cover Page, Item B.) | ¤400,751.66 |
|---|---|

**Part A**
## Contributions Received From Political Committees
$50.01 TO $250.00

Use this Part to itemize only contributions received from political committees with an aggregate value from $50.01 to $250.00 in the reporting period.

| Name of Filing Committee or Candidate:<br>Lawrence Krasner for District Attorney | | Reporting Period:<br>From    04/26/2021    To    04/26/2021 | | | |
|---|---|---|---|---|---|
| Full Name of Contributing Committee:<br>Faculty Federation of the Community College of Philadelphia | | MO.<br>4 | DAY<br>26 | YEAR<br>2021 | ¤250.00 |
| Mailing Address:<br>1700 Spring Garden St | | | | | |
| City:<br>Philadelphia | State:<br>PA | Zip Code (Plus 4):<br>191303936 | | | |

**Part B**

# All Other Contributions

$50.01 TO $250.00

Use this Part to itemize all other contributions with an aggregate value from $50.01 to $250.00 in the reporting period.

(Exclude contributions from political committees reported in Part A.)

| Name of Filing Committee or Candidate: Lawrence Krasner for District Attorney | | | Reporting Period: From 03/30/2021 | | To | 05/03/2021 |
|---|---|---|---|---|---|---|

| Full Name of Contributor: Aaron Rountree | | MO. 5 | DAY 2 | YEAR 2021 | ¤100.00 |
|---|---|---|---|---|---|
| Mailing Address: 11216 Leo Collins Dr | | | | | |
| City: El Paso | State: TX | Zip Code (Plus 4): 799364632 | | | |

| Full Name of Contributor: Aaron Spence | | MO. 5 | DAY 3 | YEAR 2021 | ¤250.00 |
|---|---|---|---|---|---|
| Mailing Address: 5541 Pine St | | | | | |
| City: Philadelphia | State: PA | Zip Code (Plus 4): 191431330 | | | |

| Full Name of Contributor: Abbe Smith | | MO. 4 | DAY 29 | YEAR 2021 | ¤100.00 |
|---|---|---|---|---|---|
| Mailing Address: 5354 42nd Pl NW | | | | | |
| City: Washington | State: DC | Zip Code (Plus 4): 200151936 | | | |

| Full Name of Contributor: Abe Figueroa | | MO. 4 | DAY 26 | YEAR 2021 | ¤100.00 |
|---|---|---|---|---|---|
| Mailing Address: 310 Hillside Ter | | | | | |
| City: Staten Island | State: NY | Zip Code (Plus 4): 103083412 | | | |

| Full Name of Contributor: Abigail Torres Fietz | | MO. 4 | DAY 27 | YEAR 2021 | ¤100.00 |
|---|---|---|---|---|---|
| Mailing Address: 215 George Urban Blvd | | | | | |
| City: Cheektowaga | State: NY | Zip Code (Plus 4): 142253042 | | | |

| Full Name of Contributor: Abigail Torres Fietz | | MO. 4 | DAY 26 | YEAR 2021 | ¤100.00 |
|---|---|---|---|---|---|
| Mailing Address: 215 George Urban Blvd | | | | | |
| City: Cheektowaga | State: NY | Zip Code (Plus 4): 142253042 | | | |

| Full Name of Contributor: Achyuta Adhvaryu | | MO. 5 | DAY 3 | YEAR 2021 | ¤100.00 |
|---|---|---|---|---|---|
| Mailing Address: 704 Linda Vista St | | | | | |
| City: Ann Arbor | State: MI | Zip Code (Plus 4): 481033630 | | | |

Page 4

| Full Name of Contributor: Adaku Ononogbo | MO. 4 | DAY 27 | YEAR 2021 | ¤100.00 |
|---|---|---|---|---|
| Mailing Address: 400 68th St | | | | |
| City: Guttenberg | State: NJ | | Zip Code (Plus 4): 070932457 | |

| Full Name of Contributor: Adam Cronrath | MO. 4 | DAY 29 | YEAR 2021 | ¤160.00 |
|---|---|---|---|---|
| Mailing Address: 1934 Annin St | | | | |
| City: Philadelphia | State: PA | | Zip Code (Plus 4): 191462908 | |

| Full Name of Contributor: Adam Cronrath | MO. 5 | DAY 3 | YEAR 2021 | ¤25.00 |
|---|---|---|---|---|
| Mailing Address: 1934 Annin St | | | | |
| City: Philadelphia | State: PA | | Zip Code (Plus 4): 191462908 | |

| Full Name of Contributor: Adam Fuchs | MO. 4 | DAY 26 | YEAR 2021 | ¤27.00 |
|---|---|---|---|---|
| Mailing Address: 11035 72nd Rd | | | | |
| City: Forest Hills | State: NY | | Zip Code (Plus 4): 113755471 | |

| Full Name of Contributor: Adam Fuchs | MO. 4 | DAY 27 | YEAR 2021 | ¤50.00 |
|---|---|---|---|---|
| Mailing Address: 11035 72nd Rd | | | | |
| City: Forest Hills | State: NY | | Zip Code (Plus 4): 113755471 | |

| Full Name of Contributor: Adam Rom | MO. 4 | DAY 24 | YEAR 2021 | ¤200.00 |
|---|---|---|---|---|
| Mailing Address: 4629 Hazel Ave | | | | |
| City: Philadelphia | State: PA | | Zip Code (Plus 4): 191432103 | |

| Full Name of Contributor: Adam Snow | MO. 5 | DAY 2 | YEAR 2021 | ¤100.00 |
|---|---|---|---|---|
| Mailing Address: 4612 Denver Cir | | | | |
| City: Englewood | State: OH | | Zip Code (Plus 4): 453223701 | |

| Full Name of Contributor: Adamaka Ajaelo | MO. 4 | DAY 26 | YEAR 2021 | ¤100.00 |
|---|---|---|---|---|
| Mailing Address: 2532 83rd Ave | | | | |
| City: Oakland | State: CA | | Zip Code (Plus 4): 946053422 | |

| Full Name of Contributor: Adrienne Chapek | MO. 4 | DAY 27 | YEAR 2021 | ¤100.00 |
|---|---|---|---|---|
| Mailing Address: 8515 Holly Ln | | | | |
| City: Edmonds | State: WA | | Zip Code (Plus 4): 980268635 | |

Page 5

| Full Name of Contributor: Ailsa Wong | MO. 4 | DAY 26 | YEAR 2021 | ¤100.00 |
|---|---|---|---|---|
| Mailing Address: 95 Greene St | | | | |
| City: New York | State: NY | | Zip Code (Plus 4): 100123856 | |

| Full Name of Contributor: Aimee Ando | MO. 4 | DAY 27 | YEAR 2021 | ¤50.00 |
|---|---|---|---|---|
| Mailing Address: 810 S 49th St | | | | |
| City: Philadelphia | State: PA | | Zip Code (Plus 4): 191433402 | |

| Full Name of Contributor: Aimee Ando | MO. 4 | DAY 29 | YEAR 2021 | ¤60.00 |
|---|---|---|---|---|
| Mailing Address: 810 S 49th St | | | | |
| City: Philadelphia | State: PA | | Zip Code (Plus 4): 191433402 | |

| Full Name of Contributor: Aisha Husbands | MO. 4 | DAY 26 | YEAR 2021 | ¤100.00 |
|---|---|---|---|---|
| Mailing Address: 5735 Kings Hwy | | | | |
| City: Brooklyn | State: NY | | Zip Code (Plus 4): 112034828 | |

| Full Name of Contributor: Al Baik | MO. 4 | DAY 26 | YEAR 2021 | ¤100.00 |
|---|---|---|---|---|
| Mailing Address: 2333 SE 38th Ave | | | | |
| City: Portland | State: OR | | Zip Code (Plus 4): 972145907 | |

| Full Name of Contributor: Alec Mento | MO. 4 | DAY 3 | YEAR 2021 | ¤100.00 |
|---|---|---|---|---|
| Mailing Address: 315 Edgemore Rd | | | | |
| City: Secane | State: PA | | Zip Code (Plus 4): 190182719 | |

| Full Name of Contributor: Alec Sulkin | MO. 5 | DAY 1 | YEAR 2021 | ¤250.00 |
|---|---|---|---|---|
| Mailing Address: 248 Scraggy Neck Rd | | | | |
| City: Cataumet | State: MA | | Zip Code (Plus 4): 025341091 | |

| Full Name of Contributor: Alev Fanny Karaman | MO. 4 | DAY 27 | YEAR 2021 | ¤100.00 |
|---|---|---|---|---|
| Mailing Address: 193 Moffat St | | | | |
| City: Brooklyn | State: NY | | Zip Code (Plus 4): 112073382 | |

| Full Name of Contributor: Alex Flores | MO. 5 | DAY 1 | YEAR 2021 | ¤100.00 |
|---|---|---|---|---|
| Mailing Address: 7300 Franklin Ave | | | | |
| City: Los Angeles | State: CA | | Zip Code (Plus 4): 900462255 | |

| Full Name of Contributor: Alex Levinson | | MO. 4 | DAY 26 | YEAR 2021 | ¤100.00 |
|---|---|---|---|---|---|
| Mailing Address: 1230 26th Ave | | | | | |
| City: San Francisco | State: CA | | Zip Code (Plus 4): 941221505 | | |

| Full Name of Contributor: Alexander Bomstein | | MO. 4 | DAY 1 | YEAR 2021 | ¤100.00 |
|---|---|---|---|---|---|
| Mailing Address: 1438 S 9th St | | | | | |
| City: Philadelphia | State: PA | | Zip Code (Plus 4): 191475733 | | |

| Full Name of Contributor: Alexander Marshall | | MO. 4 | DAY 26 | YEAR 2021 | ¤100.00 |
|---|---|---|---|---|---|
| Mailing Address: 453 W 21st St | | | | | |
| City: New York | State: NY | | Zip Code (Plus 4): 100112955 | | |

| Full Name of Contributor: Alexandra Leal | | MO. 4 | DAY 28 | YEAR 2021 | ¤100.00 |
|---|---|---|---|---|---|
| Mailing Address: 2 Livingston Rd | | | | | |
| City: Bellport | State: NY | | Zip Code (Plus 4): 117132712 | | |

| Full Name of Contributor: Alexandra Van Dine | | MO. 4 | DAY 25 | YEAR 2021 | ¤150.00 |
|---|---|---|---|---|---|
| Mailing Address: 3131 Connecticut Ave NW | | | | | |
| City: Washington | State: DC | | Zip Code (Plus 4): 200085000 | | |

| Full Name of Contributor: Alicia Plerhoples | | MO. 4 | DAY 26 | YEAR 2021 | ¤100.00 |
|---|---|---|---|---|---|
| Mailing Address: 1938 Lorraine Ave | | | | | |
| City: McLean | State: VA | | Zip Code (Plus 4): 221015330 | | |

| Full Name of Contributor: Alisa Bandlow | | MO. 4 | DAY 27 | YEAR 2021 | ¤27.00 |
|---|---|---|---|---|---|
| Mailing Address: 1401 Cumbres St NE | | | | | |
| City: Albuquerque | State: NM | | Zip Code (Plus 4): 871126360 | | |

| Full Name of Contributor: Alisa Bandlow | | MO. 5 | DAY 3 | YEAR 2021 | ¤25.00 |
|---|---|---|---|---|---|
| Mailing Address: 1401 Cumbres St NE | | | | | |
| City: Albuquerque | State: NM | | Zip Code (Plus 4): 871126360 | | |

| Full Name of Contributor: Alisha Sydnor | | MO. 4 | DAY 27 | YEAR 2021 | ¤200.00 |
|---|---|---|---|---|---|
| Mailing Address: 2901 W Parker Rd | | | | | |
| City: Plano | State: TX | | Zip Code (Plus 4): 750860320 | | |

Based on BSEB-502 (7-99)

| Full Name of Contributor: Alison Gray | MO. 4 | DAY 27 | YEAR 2021 | ¤100.00 |
|---|---|---|---|---|
| Mailing Address: 1370 Elwood Dr | | | | |
| City: Los Gatos | State: CA | | Zip Code (Plus 4): 950321008 | |

| Full Name of Contributor: Alison Jenkins | MO. 4 | DAY 27 | YEAR 2021 | ¤100.00 |
|---|---|---|---|---|
| Mailing Address: 835 N 16th St | | | | |
| City: San Jose | State: CA | | Zip Code (Plus 4): 951121542 | |

| Full Name of Contributor: Alison Stanton | MO. 4 | DAY 26 | YEAR 2021 | ¤50.00 |
|---|---|---|---|---|
| Mailing Address: 248 Treasure Dr | | | | |
| City: San Marcos | State: CA | | Zip Code (Plus 4): 920782055 | |

| Full Name of Contributor: Alison Stanton | MO. 5 | DAY 1 | YEAR 2021 | ¤100.00 |
|---|---|---|---|---|
| Mailing Address: 248 Treasure Dr | | | | |
| City: San Marcos | State: CA | | Zip Code (Plus 4): 920782055 | |

| Full Name of Contributor: Allan Hutchison-Maxwell | MO. 4 | DAY 21 | YEAR 2021 | ¤65.00 |
|---|---|---|---|---|
| Mailing Address: 7 Orchard St | | | | |
| City: Northampton | State: MA | | Zip Code (Plus 4): 010602324 | |

| Full Name of Contributor: Allison Fabara | MO. 4 | DAY 27 | YEAR 2021 | ¤100.00 |
|---|---|---|---|---|
| Mailing Address: 2732 La Bajada | | | | |
| City: Santa Fe | State: NM | | Zip Code (Plus 4): 875055332 | |

| Full Name of Contributor: Allison Gay | MO. 4 | DAY 27 | YEAR 2021 | ¤250.00 |
|---|---|---|---|---|
| Mailing Address: 4901 Southcrest Dr | | | | |
| City: Austin | State: TX | | Zip Code (Plus 4): 787465532 | |

| Full Name of Contributor: Allison Thomas | MO. 4 | DAY 27 | YEAR 2021 | ¤100.00 |
|---|---|---|---|---|
| Mailing Address: 332 Ardon Ln | | | | |
| City: Cincinnati | State: OH | | Zip Code (Plus 4): 452154138 | |

| Full Name of Contributor: Alston Lamber | MO. 4 | DAY 27 | YEAR 2021 | ¤250.00 |
|---|---|---|---|---|
| Mailing Address: 900 N Lake Shore Dr | | | | |
| City: Chicago | State: IL | | Zip Code (Plus 4): 606111580 | |

Based on BSEB-502 (7-99)

| Full Name of Contributor: | | MO. | DAY | YEAR | ¤50.00 |
|---|---|---|---|---|---|
| Amanda Hill | | 4 | 15 | 2021 | |
| Mailing Address: | | | | | |
| 625 Wilder St | | | | | |
| City: | State: | | Zip Code (Plus 4): | | |
| Philadelphia | PA | | 191475815 | | |

| Full Name of Contributor: | | MO. | DAY | YEAR | ¤25.00 |
|---|---|---|---|---|---|
| Amanda Hill | | 5 | 3 | 2021 | |
| Mailing Address: | | | | | |
| 625 Wilder St | | | | | |
| City: | State: | | Zip Code (Plus 4): | | |
| Philadelphia | PA | | 191475815 | | |

| Full Name of Contributor: | | MO. | DAY | YEAR | ¤100.00 |
|---|---|---|---|---|---|
| Amanda Matthews | | 4 | 27 | 2021 | |
| Mailing Address: | | | | | |
| 317 N Horton St | | | | | |
| City: | State: | | Zip Code (Plus 4): | | |
| Philadelphia | PA | | 191391121 | | |

| Full Name of Contributor: | | MO. | DAY | YEAR | ¤100.00 |
|---|---|---|---|---|---|
| Amanda Trivizas | | 5 | 1 | 2021 | |
| Mailing Address: | | | | | |
| 1530 N Poinsettia Pl | | | | | |
| City: | State: | | Zip Code (Plus 4): | | |
| Los Angeles | CA | | 900467914 | | |

| Full Name of Contributor: | | MO. | DAY | YEAR | ¤250.00 |
|---|---|---|---|---|---|
| Amanda Weilenmann | | 4 | 27 | 2021 | |
| Mailing Address: | | | | | |
| 1 Las Brisas Dr | | | | | |
| City: | State: | | Zip Code (Plus 4): | | |
| West Lake Hills | TX | | 787465328 | | |

| Full Name of Contributor: | | MO. | DAY | YEAR | ¤100.00 |
|---|---|---|---|---|---|
| Ami Freyberger | | 4 | 26 | 2021 | |
| Mailing Address: | | | | | |
| 1905 Huguenot Street Unit 1905 | | | | | |
| City: | State: | | Zip Code (Plus 4): | | |
| New Rochelle | NY | | 10801 | | |

| Full Name of Contributor: | | MO. | DAY | YEAR | ¤250.00 |
|---|---|---|---|---|---|
| Amy OLeary | | 5 | 1 | 2021 | |
| Mailing Address: | | | | | |
| 352 Washington Ave | | | | | |
| City: | State: | | Zip Code (Plus 4): | | |
| Phoenixville | PA | | 194603754 | | |

| Full Name of Contributor: | | MO. | DAY | YEAR | ¤250.00 |
|---|---|---|---|---|---|
| Amy Smith | | 5 | 1 | 2021 | |
| Mailing Address: | | | | | |
| 1720 Crestview Ln | | | | | |
| City: | State: | | Zip Code (Plus 4): | | |
| Erie | CO | | 805164029 | | |

| Full Name of Contributor: | | MO. | DAY | YEAR | ¤50.00 |
|---|---|---|---|---|---|
| Amy Sommer | | 5 | 1 | 2021 | |
| Mailing Address: | | | | | |
| 2401 Pennsylvania Ave | | | | | |
| City: | State: | | Zip Code (Plus 4): | | |
| Philadelphia | PA | | 191303014 | | |

Page 9

Based on BSEB-502 (7-99)

| Full Name of Contributor: | | MO. | DAY | YEAR | |
|---|---|---|---|---|---|
| Amy Sommer | | 5 | 2 | 2021 | ¤25.00 |
| Mailing Address: | | | | | |
| 2401 Pennsylvania Ave | | | | | |
| City: | State: | | Zip Code (Plus 4): | | |
| Philadelphia | PA | | 191303014 | | |

| Full Name of Contributor: | | MO. | DAY | YEAR | |
|---|---|---|---|---|---|
| Amy Sommer | | 4 | 2 | 2021 | ¤25.00 |
| Mailing Address: | | | | | |
| 2401 Pennsylvania Ave | | | | | |
| City: | State: | | Zip Code (Plus 4): | | |
| Philadelphia | PA | | 191303014 | | |

| Full Name of Contributor: | | MO. | DAY | YEAR | |
|---|---|---|---|---|---|
| Anas Thommil | | 4 | 27 | 2021 | ¤27.00 |
| Mailing Address: | | | | | |
| 2022 Cannon Heights Dr | | | | | |
| City: | State: | | Zip Code (Plus 4): | | |
| Chesterfield | MO | | 630178382 | | |

| Full Name of Contributor: | | MO. | DAY | YEAR | |
|---|---|---|---|---|---|
| Anas Thommil | | 4 | 26 | 2021 | ¤27.00 |
| Mailing Address: | | | | | |
| 2022 Cannon Heights Dr | | | | | |
| City: | State: | | Zip Code (Plus 4): | | |
| Chesterfield | MO | | 630178382 | | |

| Full Name of Contributor: | | MO. | DAY | YEAR | |
|---|---|---|---|---|---|
| Andre Ferguson | | 4 | 26 | 2021 | ¤100.00 |
| Mailing Address: | | | | | |
| 3717 Rutherford Ct | | | | | |
| City: | State: | | Zip Code (Plus 4): | | |
| Inglewood | CA | | 903052242 | | |

| Full Name of Contributor: | | MO. | DAY | YEAR | |
|---|---|---|---|---|---|
| Andrea Coleman | | 4 | 26 | 2021 | ¤100.00 |
| Mailing Address: | | | | | |
| 4414 Feldspar Ct | | | | | |
| City: | State: | | Zip Code (Plus 4): | | |
| Greensboro | NC | | 274098617 | | |

| Full Name of Contributor: | | MO. | DAY | YEAR | |
|---|---|---|---|---|---|
| Andrea G Preis | | 4 | 15 | 2021 | ¤200.00 |
| Mailing Address: | | | | | |
| 338 Fitzwater St | | | | | |
| City: | State: | | Zip Code (Plus 4): | | |
| Philadelphia | PA | | 191473204 | | |

| Full Name of Contributor: | | MO. | DAY | YEAR | |
|---|---|---|---|---|---|
| Andreas Gros | | 4 | 27 | 2021 | ¤250.00 |
| Mailing Address: | | | | | |
| 647 Athens St | | | | | |
| City: | State: | | Zip Code (Plus 4): | | |
| San Francisco | CA | | 941123530 | | |

| Full Name of Contributor: | | MO. | DAY | YEAR | |
|---|---|---|---|---|---|
| Andrew Engel | | 4 | 21 | 2021 | ¤100.00 |
| Mailing Address: | | | | | |
| 850 Quincy St NW | | | | | |
| City: | State: | | Zip Code (Plus 4): | | |
| Washington | DC | | 200115876 | | |

Based on BSEB-502 (7-99)

| Full Name of Contributor: Andrew Fabricius | | MO. | DAY | YEAR | ¤100.00 |
|---|---|---|---|---|---|
| | | 4 | 27 | 2021 | |
| Mailing Address: 4350 Kirkham St | | | | | |
| City: San Francisco | State: CA | Zip Code (Plus 4): 941222959 | | | |
| Full Name of Contributor: Andrew Ferguson | | MO. | DAY | YEAR | ¤200.00 |
| | | 4 | 7 | 2021 | |
| Mailing Address: 4623 Ellicott St NW | | | | | |
| City: Washington | State: DC | Zip Code (Plus 4): 200164050 | | | |
| Full Name of Contributor: Andrew Hall | | MO. | DAY | YEAR | ¤250.00 |
| | | 4 | 26 | 2021 | |
| Mailing Address: 300 S Ocean Blvd | | | | | |
| City: Palm Beach | State: FL | Zip Code (Plus 4): 334804205 | | | |
| Full Name of Contributor: Andrew Stone | | MO. | DAY | YEAR | ¤250.00 |
| | | 4 | 26 | 2021 | |
| Mailing Address: 611 W Upsal St | | | | | |
| City: Philadelphia | State: PA | Zip Code (Plus 4): 191193627 | | | |
| Full Name of Contributor: Angela Berryman | | MO. | DAY | YEAR | ¤100.00 |
| | | 4 | 11 | 2021 | |
| Mailing Address: 3818 Hamilton St | | | | | |
| City: Philadelphia | State: PA | Zip Code (Plus 4): 191042316 | | | |
| Full Name of Contributor: Angela Phillips | | MO. | DAY | YEAR | ¤100.00 |
| | | 4 | 27 | 2021 | |
| Mailing Address: 1721 N Rodney St | | | | | |
| City: Wilmington | State: DE | Zip Code (Plus 4): 198063021 | | | |
| Full Name of Contributor: Angelica Lopez | | MO. | DAY | YEAR | ¤100.00 |
| | | 5 | 1 | 2021 | |
| Mailing Address: 6425 San Ignacio Ave | | | | | |
| City: San Jose | State: CA | Zip Code (Plus 4): 951191729 | | | |
| Full Name of Contributor: Ann Dixon | | MO. | DAY | YEAR | ¤100.00 |
| | | 4 | 28 | 2021 | |
| Mailing Address: 4523 Osage Ave | | | | | |
| City: Philadelphia | State: PA | Zip Code (Plus 4): 191432111 | | | |
| Full Name of Contributor: Ann Lesch | | MO. | DAY | YEAR | ¤150.00 |
| | | 4 | 23 | 2021 | |
| Mailing Address: 1326 Spruce St | | | | | |
| City: Philadelphia | State: PA | Zip Code (Plus 4): 191075826 | | | |

| Full Name of Contributor: Ann Zahner | MO. | DAY | YEAR | ¤75.00 |
|---|---|---|---|---|
| | 4 | 27 | 2021 | |

| Mailing Address: 5672 Bellevue Ave | | | |
|---|---|---|---|

| City: La Jolla | State: CA | Zip Code (Plus 4): 920377525 |
|---|---|---|

| Full Name of Contributor: Anna Forbes | MO. | DAY | YEAR | ¤50.00 |
|---|---|---|---|---|
| | 5 | 3 | 2021 | |

| Mailing Address: 3017 Fayette Rd | | | |
|---|---|---|---|

| City: Kensington | State: MD | Zip Code (Plus 4): 208952748 |
|---|---|---|

| Full Name of Contributor: Anna Forbes | MO. | DAY | YEAR | ¤50.00 |
|---|---|---|---|---|
| | 4 | 1 | 2021 | |

| Mailing Address: 3017 Fayette Rd | | | |
|---|---|---|---|

| City: Kensington | State: MD | Zip Code (Plus 4): 208952748 |
|---|---|---|

| Full Name of Contributor: Anne Burns | MO. | DAY | YEAR | ¤100.00 |
|---|---|---|---|---|
| | 5 | 2 | 2021 | |

| Mailing Address: 1637 Yardley Dr | | | |
|---|---|---|---|

| City: West Chester | State: PA | Zip Code (Plus 4): 193805760 |
|---|---|---|

| Full Name of Contributor: Anne Furstenberg | MO. | DAY | YEAR | ¤250.00 |
|---|---|---|---|---|
| | 4 | 13 | 2021 | |

| Mailing Address: 31 W Southampton Ave | | | |
|---|---|---|---|

| City: Philadelphia | State: PA | Zip Code (Plus 4): 191183908 |
|---|---|---|

| Full Name of Contributor: Anne Igoe | MO. | DAY | YEAR | ¤50.00 |
|---|---|---|---|---|
| | 4 | 15 | 2021 | |

| Mailing Address: 1116 W Morse Townhouse E | | | |
|---|---|---|---|

| City: Chicago | State: IL | Zip Code (Plus 4): 60626 |
|---|---|---|

| Full Name of Contributor: Anne Igoe | MO. | DAY | YEAR | ¤100.00 |
|---|---|---|---|---|
| | 4 | 15 | 2021 | |

| Mailing Address: 1116 W Morse Townhouse E | | | |
|---|---|---|---|

| City: Chicago | State: IL | Zip Code (Plus 4): 60626 |
|---|---|---|

| Full Name of Contributor: Annette Fierro | MO. | DAY | YEAR | ¤100.00 |
|---|---|---|---|---|
| | 4 | 27 | 2021 | |

| Mailing Address: 1944 Delancey Pl | | | |
|---|---|---|---|

| City: Philadelphia | State: PA | Zip Code (Plus 4): 191036612 |
|---|---|---|

| Full Name of Contributor: Annie Ballard | MO. | DAY | YEAR | ¤100.00 |
|---|---|---|---|---|
| | 4 | 28 | 2021 | |

| Mailing Address: 16490 Robertson Rd | | | |
|---|---|---|---|

| City: Truckee | State: CA | Zip Code (Plus 4): 961612653 |
|---|---|---|

Based on BSEB-502 (7-99)

| Full Name of Contributor: | | MO. | DAY | YEAR | |
|---|---|---|---|---|---|
| Anthony Acevedo | | 5 | 1 | 2021 | ¤100.00 |
| Mailing Address: | | | | | |
| 3600 Virginia St | | | | | |
| City: | State: | Zip Code (Plus 4): | | | |
| Lynwood | CA | 902624356 | | | |

| Full Name of Contributor: | | MO. | DAY | YEAR | |
|---|---|---|---|---|---|
| Anthony Fabricatore | | 4 | 7 | 2021 | ¤20.00 |
| Mailing Address: | | | | | |
| 407 Briarwood Rd | | | | | |
| City: | State: | Zip Code (Plus 4): | | | |
| Wallingford | PA | 190866502 | | | |

| Full Name of Contributor: | | MO. | DAY | YEAR | |
|---|---|---|---|---|---|
| Anthony Fabricatore | | 4 | 26 | 2021 | ¤100.00 |
| Mailing Address: | | | | | |
| 407 Briarwood Rd | | | | | |
| City: | State: | Zip Code (Plus 4): | | | |
| Wallingford | PA | 190866502 | | | |

| Full Name of Contributor: | | MO. | DAY | YEAR | |
|---|---|---|---|---|---|
| Anthony Lozada | | 4 | 27 | 2021 | ¤100.00 |
| Mailing Address: | | | | | |
| 1173 Bushwick Ave | | | | | |
| City: | State: | Zip Code (Plus 4): | | | |
| Brooklyn | NY | 112214810 | | | |

| Full Name of Contributor: | | MO. | DAY | YEAR | |
|---|---|---|---|---|---|
| Antoinette Artukovich | | 4 | 26 | 2021 | ¤100.00 |
| Mailing Address: | | | | | |
| 820 Highland Dr | | | | | |
| City: | State: | Zip Code (Plus 4): | | | |
| La Canada Flintridge | CA | 910114037 | | | |

| Full Name of Contributor: | | MO. | DAY | YEAR | |
|---|---|---|---|---|---|
| Antoinette Coates | | 4 | 26 | 2021 | ¤250.00 |
| Mailing Address: | | | | | |
| 1 S Wacker Dr | | | | | |
| City: | State: | Zip Code (Plus 4): | | | |
| Chicago | IL | 606064614 | | | |

| Full Name of Contributor: | | MO. | DAY | YEAR | |
|---|---|---|---|---|---|
| Antoinette Dempsey | | 5 | 3 | 2021 | ¤25.00 |
| Mailing Address: | | | | | |
| 111 Still Pine Bnd | | | | | |
| City: | State: | Zip Code (Plus 4): | | | |
| Smyrna | GA | 300821839 | | | |

| Full Name of Contributor: | | MO. | DAY | YEAR | |
|---|---|---|---|---|---|
| Antoinette Dempsey | | 4 | 27 | 2021 | ¤100.00 |
| Mailing Address: | | | | | |
| 111 Still Pine Bnd | | | | | |
| City: | State: | Zip Code (Plus 4): | | | |
| Smyrna | GA | 300821839 | | | |

| Full Name of Contributor: | | MO. | DAY | YEAR | |
|---|---|---|---|---|---|
| Antoinette Dempsey | | 4 | 21 | 2021 | ¤50.00 |
| Mailing Address: | | | | | |
| 111 Still Pine Bnd | | | | | |
| City: | State: | Zip Code (Plus 4): | | | |
| Smyrna | GA | 300821839 | | | |

| Full Name of Contributor: Anzonetta Moore | MO. 5 | DAY 1 | YEAR 2021 | ¤100.00 |
|---|---|---|---|---|
| Mailing Address: 52 Sack St | | | | |
| City: North Providence | State: RI | | Zip Code (Plus 4): 029112710 | |

| Full Name of Contributor: April Brian | MO. 4 | DAY 26 | YEAR 2021 | ¤50.00 |
|---|---|---|---|---|
| Mailing Address: 812 Emerald Bay | | | | |
| City: Laguna Beach | State: CA | | Zip Code (Plus 4): 926511273 | |

| Full Name of Contributor: April Brian | MO. 4 | DAY 27 | YEAR 2021 | ¤50.00 |
|---|---|---|---|---|
| Mailing Address: 812 Emerald Bay | | | | |
| City: Laguna Beach | State: CA | | Zip Code (Plus 4): 926511273 | |

| Full Name of Contributor: April Brian | MO. 4 | DAY 29 | YEAR 2021 | ¤25.00 |
|---|---|---|---|---|
| Mailing Address: 812 Emerald Bay | | | | |
| City: Laguna Beach | State: CA | | Zip Code (Plus 4): 926511273 | |

| Full Name of Contributor: April Smith | MO. 4 | DAY 15 | YEAR 2021 | ¤50.00 |
|---|---|---|---|---|
| Mailing Address: 424 S 48th St | | | | |
| City: Philadelphia | State: PA | | Zip Code (Plus 4): 191431770 | |

| Full Name of Contributor: April Smith | MO. 4 | DAY 23 | YEAR 2021 | ¤46.00 |
|---|---|---|---|---|
| Mailing Address: 424 S 48th St | | | | |
| City: Philadelphia | State: PA | | Zip Code (Plus 4): 191431770 | |

| Full Name of Contributor: April Smith | MO. 5 | DAY 3 | YEAR 2021 | ¤30.00 |
|---|---|---|---|---|
| Mailing Address: 424 S 48th St | | | | |
| City: Philadelphia | State: PA | | Zip Code (Plus 4): 191431770 | |

| Full Name of Contributor: Ari Rosen | MO. 4 | DAY 16 | YEAR 2021 | ¤250.00 |
|---|---|---|---|---|
| Mailing Address: 411 Piper St | | | | |
| City: Healdsburg | State: CA | | Zip Code (Plus 4): 954483913 | |

| Full Name of Contributor: Ariel Santana | MO. 4 | DAY 27 | YEAR 2021 | ¤100.00 |
|---|---|---|---|---|
| Mailing Address: 4045 68th St | | | | |
| City: Woodside | State: NY | | Zip Code (Plus 4): 113774023 | |

| Full Name of Contributor: Ariela Gross | | MO. 4 | DAY 14 | YEAR 2021 | ¤150.00 |
|---|---|---|---|---|---|
| Mailing Address: 1912 Shell Ave | | | | | |
| City: Venice | State: CA | | Zip Code (Plus 4): 902913879 | | |

| Full Name of Contributor: Arthur Schmidt | | MO. 4 | DAY 22 | YEAR 2021 | ¤200.00 |
|---|---|---|---|---|---|
| Mailing Address: 8512 Ardleigh St | | | | | |
| City: Philadelphia | State: PA | | Zip Code (Plus 4): 191183313 | | |

| Full Name of Contributor: Arthur Waskow | | MO. 4 | DAY 17 | YEAR 2021 | ¤100.00 |
|---|---|---|---|---|---|
| Mailing Address: 6711 Lincoln Dr | | | | | |
| City: Philadelphia | State: PA | | Zip Code (Plus 4): 191193119 | | |

| Full Name of Contributor: Ashley Blackmon | | MO. 4 | DAY 27 | YEAR 2021 | ¤100.00 |
|---|---|---|---|---|---|
| Mailing Address: 4624 Rutledge Dr NW | | | | | |
| City: Huntsville | State: AL | | Zip Code (Plus 4): 358161210 | | |

| Full Name of Contributor: Asianee Shackelford | | MO. 4 | DAY 27 | YEAR 2021 | ¤25.00 |
|---|---|---|---|---|---|
| Mailing Address: 5419 N Paramount Blvd | | | | | |
| City: Long Beach | State: CA | | Zip Code (Plus 4): 908055773 | | |

| Full Name of Contributor: Asianee Shackelford | | MO. 4 | DAY 27 | YEAR 2021 | ¤27.00 |
|---|---|---|---|---|---|
| Mailing Address: 5419 N Paramount Blvd | | | | | |
| City: Long Beach | State: CA | | Zip Code (Plus 4): 908055773 | | |

| Full Name of Contributor: Asmaa Abdul-Haqq | | MO. 5 | DAY 2 | YEAR 2021 | ¤100.00 |
|---|---|---|---|---|---|
| Mailing Address: 8951 Town Center Cir | | | | | |
| City: Upper Marlboro | State: MD | | Zip Code (Plus 4): 207744748 | | |

| Full Name of Contributor: Athena King | | MO. 4 | DAY 28 | YEAR 2021 | ¤100.00 |
|---|---|---|---|---|---|
| Mailing Address: 12443 Tech Ridge Blvd | | | | | |
| City: Austin | State: TX | | Zip Code (Plus 4): 787533389 | | |

| Full Name of Contributor: Austin Young | | MO. 4 | DAY 28 | YEAR 2021 | ¤100.00 |
|---|---|---|---|---|---|
| Mailing Address: 2243 10th St | | | | | |
| City: Rockford | State: IL | | Zip Code (Plus 4): 611047210 | | |

Based on BSEB-502 (7-99)

| Full Name of Contributor: Austin Young | | MO. 4 | DAY 28 | YEAR 2021 | ¤100.00 |
|---|---|---|---|---|---|
| Mailing Address: 2243 10th St | | | | | |
| City: Rockford | State: IL | Zip Code (Plus 4): 611047210 | | | |

| Full Name of Contributor: Ava Schlossmacher | | MO. 4 | DAY 26 | YEAR 2021 | ¤100.00 |
|---|---|---|---|---|---|
| Mailing Address: 8412 Millbridge Cir | | | | | |
| City: Huntington Beach | State: CA | Zip Code (Plus 4): 926464417 | | | |

| Full Name of Contributor: Barbara Adams | | MO. 4 | DAY 29 | YEAR 2021 | ¤250.00 |
|---|---|---|---|---|---|
| Mailing Address: 112 N Woodstock St | | | | | |
| City: Philadelphia | State: PA | Zip Code (Plus 4): 191031111 | | | |

| Full Name of Contributor: Barbara Baran | | MO. 5 | DAY 1 | YEAR 2021 | ¤50.00 |
|---|---|---|---|---|---|
| Mailing Address: 920 Greenwood Ave | | | | | |
| City: Wilmette | State: IL | Zip Code (Plus 4): 600911752 | | | |

| Full Name of Contributor: Barbara Baran | | MO. 4 | DAY 26 | YEAR 2021 | ¤25.00 |
|---|---|---|---|---|---|
| Mailing Address: 920 Greenwood Ave | | | | | |
| City: Wilmette | State: IL | Zip Code (Plus 4): 600911752 | | | |

| Full Name of Contributor: Barbara Baran | | MO. 4 | DAY 21 | YEAR 2021 | ¤50.00 |
|---|---|---|---|---|---|
| Mailing Address: 920 Greenwood Ave | | | | | |
| City: Wilmette | State: IL | Zip Code (Plus 4): 600911752 | | | |

| Full Name of Contributor: Barbara Baran | | MO. 4 | DAY 25 | YEAR 2021 | ¤25.00 |
|---|---|---|---|---|---|
| Mailing Address: 920 Greenwood Ave | | | | | |
| City: Wilmette | State: IL | Zip Code (Plus 4): 600911752 | | | |

| Full Name of Contributor: Barbara Costigan | | MO. 5 | DAY 3 | YEAR 2021 | ¤100.00 |
|---|---|---|---|---|---|
| Mailing Address: 258 Parkland Ave | | | | | |
| City: Saint Louis | State: MO | Zip Code (Plus 4): 631224710 | | | |

| Full Name of Contributor: Barbara O'Brien | | MO. 5 | DAY 3 | YEAR 2021 | ¤25.00 |
|---|---|---|---|---|---|
| Mailing Address: 1020 Glenhaven Ave | | | | | |
| City: East Lansing | State: MI | Zip Code (Plus 4): 488232623 | | | |

| Full Name of Contributor: Barbara O'Brien | | MO. | DAY | YEAR | ¤100.00 |
| | | 4 | 14 | 2021 | |
| Mailing Address: 1020 Glenhaven Ave | | | | | |
| City: East Lansing | State: MI | Zip Code (Plus 4): 488232623 | | | |

| Full Name of Contributor: Barbara Ransom | | MO. | DAY | YEAR | ¤100.00 |
| | | 4 | 20 | 2021 | |
| Mailing Address: 1721 6th St | | | | | |
| City: Sacramento | State: CA | Zip Code (Plus 4): 958116229 | | | |

| Full Name of Contributor: Barrett Karber | | MO. | DAY | YEAR | ¤100.00 |
| | | 4 | 27 | 2021 | |
| Mailing Address: 2383 Union St | | | | | |
| City: San Francisco | State: CA | Zip Code (Plus 4): 941233951 | | | |

| Full Name of Contributor: Ben Miller | | MO. | DAY | YEAR | ¤250.00 |
| | | 5 | 3 | 2021 | |
| Mailing Address: 1953 S 1100 E | | | | | |
| City: Salt Lake City | State: UT | Zip Code (Plus 4): 84105 | | | |

| Full Name of Contributor: Benell Grant | | MO. | DAY | YEAR | ¤27.00 |
| | | 4 | 27 | 2021 | |
| Mailing Address: 2046 14th St | | | | | |
| City: Santa Monica | State: CA | Zip Code (Plus 4): 904051656 | | | |

| Full Name of Contributor: Benell Grant | | MO. | DAY | YEAR | ¤27.00 |
| | | 4 | 27 | 2021 | |
| Mailing Address: 2046 14th St | | | | | |
| City: Santa Monica | State: CA | Zip Code (Plus 4): 904051656 | | | |

| Full Name of Contributor: Benjamin Jordan | | MO. | DAY | YEAR | ¤100.00 |
| | | 4 | 22 | 2021 | |
| Mailing Address: 4523 Larchwood Ave | | | | | |
| City: Philadelphia | State: PA | Zip Code (Plus 4): 191432105 | | | |

| Full Name of Contributor: Benjamin Sprung | | MO. | DAY | YEAR | ¤100.00 |
| | | 5 | 3 | 2021 | |
| Mailing Address: 4810 Beaumont Ave | | | | | |
| City: Philadelphia | State: PA | Zip Code (Plus 4): 191433408 | | | |

| Full Name of Contributor: Benno Friedman | | MO. | DAY | YEAR | ¤250.00 |
| | | 4 | 21 | 2021 | |
| Mailing Address: 120 Kellogg Rd | | | | | |
| City: Sheffield | State: MA | Zip Code (Plus 4): 012579575 | | | |

Based on BSEB-502 (7-99)

| Full Name of Contributor: | | MO. | DAY | YEAR | |
|---|---|---|---|---|---|
| Beth Cole | | 4 | 24 | 2021 | ¤80.00 |
| Mailing Address: | | | | | |
| 800 Admirals Way | | | | | |
| City: | State: | | Zip Code (Plus 4): | | |
| Philadelphia | PA | | 191465240 | | |

| Full Name of Contributor: | | MO. | DAY | YEAR | |
|---|---|---|---|---|---|
| Beth Dann | | 4 | 26 | 2021 | ¤100.00 |
| Mailing Address: | | | | | |
| 7024 Thompson Ave SE | | | | | |
| City: | State: | | Zip Code (Plus 4): | | |
| Snoqualmie | WA | | 980659001 | | |

| Full Name of Contributor: | | MO. | DAY | YEAR | |
|---|---|---|---|---|---|
| Betsy Dunklin | | 5 | 3 | 2021 | ¤100.00 |
| Mailing Address: | | | | | |
| 1519 E Holly St | | | | | |
| City: | State: | | Zip Code (Plus 4): | | |
| Boise | ID | | 837128355 | | |

| Full Name of Contributor: | | MO. | DAY | YEAR | |
|---|---|---|---|---|---|
| Bianca Abernathy | | 4 | 27 | 2021 | ¤100.00 |
| Mailing Address: | | | | | |
| 724 Quaker St SW | | | | | |
| City: | State: | | Zip Code (Plus 4): | | |
| Atlanta | GA | | 303157234 | | |

| Full Name of Contributor: | | MO. | DAY | YEAR | |
|---|---|---|---|---|---|
| BJ Hauswald | | 4 | 16 | 2021 | ¤100.00 |
| Mailing Address: | | | | | |
| 131 W Springfield Ave | | | | | |
| City: | State: | | Zip Code (Plus 4): | | |
| Philadelphia | PA | | 191184020 | | |

| Full Name of Contributor: | | MO. | DAY | YEAR | |
|---|---|---|---|---|---|
| Blake Washington | | 5 | 1 | 2021 | ¤100.00 |
| Mailing Address: | | | | | |
| 490 La Grande Ave | | | | | |
| City: | State: | | Zip Code (Plus 4): | | |
| San Francisco | CA | | 941122868 | | |

| Full Name of Contributor: | | MO. | DAY | YEAR | |
|---|---|---|---|---|---|
| Bonnie Brier | | 4 | 24 | 2021 | ¤100.00 |
| Mailing Address: | | | | | |
| 450 N 18th St | | | | | |
| City: | State: | | Zip Code (Plus 4): | | |
| Philadelphia | PA | | 191303918 | | |

| Full Name of Contributor: | | MO. | DAY | YEAR | |
|---|---|---|---|---|---|
| Bookman Marc | | 4 | 14 | 2021 | ¤100.00 |
| Mailing Address: | | | | | |
| 8704 Carlisle Rd | | | | | |
| City: | State: | | Zip Code (Plus 4): | | |
| Wyndmoor | PA | | 190387408 | | |

| Full Name of Contributor: | | MO. | DAY | YEAR | |
|---|---|---|---|---|---|
| Bozena Gerits | | 4 | 27 | 2021 | ¤50.00 |
| Mailing Address: | | | | | |
| 1127 NW 65th St | | | | | |
| City: | State: | | Zip Code (Plus 4): | | |
| Seattle | WA | | 981175220 | | |

Based on BSEB-502 (7-99)

| Full Name of Contributor: Bozena Gerits | | MO. 4 | DAY 27 | YEAR 2021 | ¤27.00 |
|---|---|---|---|---|---|
| Mailing Address: 1127 NW 65th St | | | | | |
| City: Seattle | State: WA | Zip Code (Plus 4): 981175220 | | | |

| Full Name of Contributor: Brad Kaiserman | | MO. 4 | DAY 27 | YEAR 2021 | ¤50.00 |
|---|---|---|---|---|---|
| Mailing Address: 6627 Willoughby Ave | | | | | |
| City: Los Angeles | State: CA | Zip Code (Plus 4): 900382507 | | | |

| Full Name of Contributor: Brad Kaiserman | | MO. 4 | DAY 27 | YEAR 2021 | ¤10.00 |
|---|---|---|---|---|---|
| Mailing Address: 6627 Willoughby Ave | | | | | |
| City: Los Angeles | State: CA | Zip Code (Plus 4): 900382507 | | | |

| Full Name of Contributor: Brandon Leon | | MO. 4 | DAY 27 | YEAR 2021 | ¤100.00 |
|---|---|---|---|---|---|
| Mailing Address: 920 John Adams St | | | | | |
| City: Oregon City | State: OR | Zip Code (Plus 4): 970451961 | | | |

| Full Name of Contributor: Bree Nichols | | MO. 4 | DAY 26 | YEAR 2021 | ¤100.00 |
|---|---|---|---|---|---|
| Mailing Address: 52 Lexington Ave | | | | | |
| City: Brooklyn | State: NY | Zip Code (Plus 4): 112381916 | | | |

| Full Name of Contributor: Brett Schaeffer | | MO. 4 | DAY 1 | YEAR 2021 | ¤75.00 |
|---|---|---|---|---|---|
| Mailing Address: 744 Fitzwater St | | | | | |
| City: Philadelphia | State: PA | Zip Code (Plus 4): 191472815 | | | |

| Full Name of Contributor: Brett Torgan | | MO. 4 | DAY 27 | YEAR 2021 | ¤100.00 |
|---|---|---|---|---|---|
| Mailing Address: 431 Fairmount Ave | | | | | |
| City: Philadelphia | State: PA | Zip Code (Plus 4): 191232850 | | | |

| Full Name of Contributor: Brian Brasch | | MO. 4 | DAY 27 | YEAR 2021 | ¤100.00 |
|---|---|---|---|---|---|
| Mailing Address: 4001 32nd St N | | | | | |
| City: Fargo | State: ND | Zip Code (Plus 4): 581026214 | | | |

| Full Name of Contributor: Brian Chism | | MO. 4 | DAY 27 | YEAR 2021 | ¤250.00 |
|---|---|---|---|---|---|
| Mailing Address: 14300 Terra Bella St | | | | | |
| City: Panorama City | State: CA | Zip Code (Plus 4): 914026753 | | | |

Based on BSEB-502 (7-99)

Page 19

| Full Name of Contributor: Brian Gralnick | | MO. | DAY | YEAR | ¤250.00 |
|---|---|---|---|---|---|
| | | 4 | 21 | 2021 | |
| Mailing Address: 780 | | | | | |
| City: Elkins Park | State: PA | | Zip Code (Plus 4): 19027 | | |

| Full Name of Contributor: Brian Kabatznick | | MO. | DAY | YEAR | ¤100.00 |
|---|---|---|---|---|---|
| | | 4 | 9 | 2021 | |
| Mailing Address: 527 Brown St | | | | | |
| City: Philadelphia | State: PA | | Zip Code (Plus 4): 191232107 | | |

| Full Name of Contributor: Brian Walker | | MO. | DAY | YEAR | ¤100.00 |
|---|---|---|---|---|---|
| | | 5 | 1 | 2021 | |
| Mailing Address: 1183 Shannon Ln | | | | | |
| City: Arroyo Grande | State: CA | | Zip Code (Plus 4): 934205147 | | |

| Full Name of Contributor: Brian Wildeman | | MO. | DAY | YEAR | ¤100.00 |
|---|---|---|---|---|---|
| | | 4 | 27 | 2021 | |
| Mailing Address: 24 Austin Ln | | | | | |
| City: Little Compton | State: RI | | Zip Code (Plus 4): 028371647 | | |

| Full Name of Contributor: Briana Lawson | | MO. | DAY | YEAR | ¤100.00 |
|---|---|---|---|---|---|
| | | 5 | 1 | 2021 | |
| Mailing Address: 1243 Payne Ave | | | | | |
| City: Batavia | State: IL | | Zip Code (Plus 4): 605103079 | | |

| Full Name of Contributor: Bruce Green | | MO. | DAY | YEAR | ¤100.00 |
|---|---|---|---|---|---|
| | | 4 | 28 | 2021 | |
| Mailing Address: 418 Central Park W | | | | | |
| City: New York | State: NY | | Zip Code (Plus 4): 100254818 | | |

| Full Name of Contributor: Bryan Hamilton | | MO. | DAY | YEAR | ¤250.00 |
|---|---|---|---|---|---|
| | | 4 | 26 | 2021 | |
| Mailing Address: 24 Clonavor Rd | | | | | |
| City: West Orange | State: NJ | | Zip Code (Plus 4): 070524304 | | |

| Full Name of Contributor: Bryanna Harris | | MO. | DAY | YEAR | ¤100.00 |
|---|---|---|---|---|---|
| | | 5 | 3 | 2021 | |
| Mailing Address: 6422 Rodman Rd | | | | | |
| City: Aberdeen Proving Ground | State: MD | | Zip Code (Plus 4): 210051959 | | |

| Full Name of Contributor: Caitlin Brown | | MO. | DAY | YEAR | ¤100.00 |
|---|---|---|---|---|---|
| | | 3 | 31 | 2021 | |
| Mailing Address: 1922 Naudain St | | | | | |
| City: Philadelphia | State: PA | | Zip Code (Plus 4): 191461413 | | |

Based on BSEB-502 (7-99)

Page 20

| Full Name of Contributor: Caitlin Coslett | | MO. 4 | DAY 27 | YEAR 2021 | ¤250.00 |
|---|---|---|---|---|---|
| Mailing Address: 2043 Bainbridge St | | | | | |
| City: Philadelphia | State: PA | Zip Code (Plus 4): 191461308 | | | |

| Full Name of Contributor: Cameron Baston | | MO. 5 | DAY 3 | YEAR 2021 | ¤100.00 |
|---|---|---|---|---|---|
| Mailing Address: 769 S Mole St | | | | | |
| City: Philadelphia | State: PA | Zip Code (Plus 4): 191462145 | | | |

| Full Name of Contributor: Cameron Baston | | MO. 3 | DAY 30 | YEAR 2021 | ¤25.00 |
|---|---|---|---|---|---|
| Mailing Address: 769 S Mole St | | | | | |
| City: Philadelphia | State: PA | Zip Code (Plus 4): 191462145 | | | |

| Full Name of Contributor: Camille Orman | | MO. 4 | DAY 28 | YEAR 2021 | ¤100.00 |
|---|---|---|---|---|---|
| Mailing Address: 308 Spruce St | | | | | |
| City: Philadelphia | State: PA | Zip Code (Plus 4): 191064201 | | | |

| Full Name of Contributor: Camille Russell | | MO. 4 | DAY 27 | YEAR 2021 | ¤250.00 |
|---|---|---|---|---|---|
| Mailing Address: 834 Jericho Tpke | | | | | |
| City: Westbury | State: NY | Zip Code (Plus 4): 115901448 | | | |

| Full Name of Contributor: Carl Del Balzo | | MO. 4 | DAY 15 | YEAR 2021 | ¤100.00 |
|---|---|---|---|---|---|
| Mailing Address: 2849 NW 132nd Ave | | | | | |
| City: Portland | State: OR | Zip Code (Plus 4): 972293689 | | | |

| Full Name of Contributor: Carl Del Balzo | | MO. 4 | DAY 26 | YEAR 2021 | ¤25.00 |
|---|---|---|---|---|---|
| Mailing Address: 2849 NW 132nd Ave | | | | | |
| City: Portland | State: OR | Zip Code (Plus 4): 972293689 | | | |

| Full Name of Contributor: Carl Del Balzo | | MO. 5 | DAY 1 | YEAR 2021 | ¤50.00 |
|---|---|---|---|---|---|
| Mailing Address: 2849 NW 132nd Ave | | | | | |
| City: Portland | State: OR | Zip Code (Plus 4): 972293689 | | | |

| Full Name of Contributor: Carl Onuchovsky | | MO. 4 | DAY 21 | YEAR 2021 | ¤25.00 |
|---|---|---|---|---|---|
| Mailing Address: 20 Sycamore Dr | | | | | |
| City: Medford | State: NJ | Zip Code (Plus 4): 080558715 | | | |

Based on BSEB-502 (7-99)

Page 21

| Full Name of Contributor: Carl Onuchovsky | MO. 4 | DAY 30 | YEAR 2021 | ¤50.00 |
|---|---|---|---|---|
| Mailing Address: 20 Sycamore Dr | | | | |
| City: Medford | State: NJ | | Zip Code (Plus 4): 080558715 | |

| Full Name of Contributor: Carl Onuchovsky | MO. 4 | DAY 27 | YEAR 2021 | ¤25.00 |
|---|---|---|---|---|
| Mailing Address: 20 Sycamore Dr | | | | |
| City: Medford | State: NJ | | Zip Code (Plus 4): 080558715 | |

| Full Name of Contributor: Carlos Donis | MO. 4 | DAY 28 | YEAR 2021 | ¤27.00 |
|---|---|---|---|---|
| Mailing Address: 665 5th Ave | | | | |
| City: New York | State: NY | | Zip Code (Plus 4): 100225305 | |

| Full Name of Contributor: Carlos Donis | MO. 5 | DAY 1 | YEAR 2021 | ¤27.00 |
|---|---|---|---|---|
| Mailing Address: 665 5th Ave | | | | |
| City: New York | State: NY | | Zip Code (Plus 4): 100225305 | |

| Full Name of Contributor: Carlos Munoz | MO. 4 | DAY 14 | YEAR 2021 | ¤50.00 |
|---|---|---|---|---|
| Mailing Address: 4332 Pine St | | | | |
| City: Philadelphia | State: PA | | Zip Code (Plus 4): 191045193 | |

| Full Name of Contributor: Carlos Munoz | MO. 4 | DAY 15 | YEAR 2021 | ¤100.00 |
|---|---|---|---|---|
| Mailing Address: 4332 Pine St | | | | |
| City: Philadelphia | State: PA | | Zip Code (Plus 4): 191045193 | |

| Full Name of Contributor: Carlotta Hayes | MO. 4 | DAY 27 | YEAR 2021 | ¤5.00 |
|---|---|---|---|---|
| Mailing Address: 61 South St | | | | |
| City: Concord | State: NH | | Zip Code (Plus 4): 033013671 | |

| Full Name of Contributor: Carlotta Hayes | MO. 4 | DAY 28 | YEAR 2021 | ¤25.00 |
|---|---|---|---|---|
| Mailing Address: 61 South St | | | | |
| City: Concord | State: NH | | Zip Code (Plus 4): 033013671 | |

| Full Name of Contributor: Carlotta Hayes | MO. 4 | DAY 21 | YEAR 2021 | ¤25.00 |
|---|---|---|---|---|
| Mailing Address: 61 South St | | | | |
| City: Concord | State: NH | | Zip Code (Plus 4): 033013671 | |

| Full Name of Contributor: | | MO. | DAY | YEAR | |
|---|---|---|---|---|---|
| Carly Anderson | | 5 | 1 | 2021 | ¤100.00 |
| Mailing Address: | | | | | |
| 1000 E 4th Ave | | | | | |
| City: | State: | Zip Code (Plus 4): | | | |
| Ellensburg | WA | 989263530 | | | |
| Full Name of Contributor: | | MO. | DAY | YEAR | |
| Carol Houston | | 4 | 28 | 2021 | ¤100.00 |
| Mailing Address: | | | | | |
| 2519 S Washington St | | | | | |
| City: | State: | Zip Code (Plus 4): | | | |
| Seattle | WA | 981442376 | | | |
| Full Name of Contributor: | | MO. | DAY | YEAR | |
| Carol Pearlman | | 4 | 15 | 2021 | ¤25.00 |
| Mailing Address: | | | | | |
| 3120 Veteran Ave | | | | | |
| City: | State: | Zip Code (Plus 4): | | | |
| Los Angeles | CA | 900343037 | | | |
| Full Name of Contributor: | | MO. | DAY | YEAR | |
| Carol Pearlman | | 4 | 27 | 2021 | ¤25.00 |
| Mailing Address: | | | | | |
| 3120 Veteran Ave | | | | | |
| City: | State: | Zip Code (Plus 4): | | | |
| Los Angeles | CA | 900343037 | | | |
| Full Name of Contributor: | | MO. | DAY | YEAR | |
| Carol Pearlman | | 5 | 3 | 2021 | ¤25.00 |
| Mailing Address: | | | | | |
| 3120 Veteran Ave | | | | | |
| City: | State: | Zip Code (Plus 4): | | | |
| Los Angeles | CA | 900343037 | | | |
| Full Name of Contributor: | | MO. | DAY | YEAR | |
| Caroline Clarke | | 4 | 1 | 2021 | ¤100.00 |
| Mailing Address: | | | | | |
| 1812 Riverside Dr | | | | | |
| City: | State: | Zip Code (Plus 4): | | | |
| Trenton | NJ | 086185841 | | | |
| Full Name of Contributor: | | MO. | DAY | YEAR | |
| Caroline Kennedy | | 5 | 2 | 2021 | ¤100.00 |
| Mailing Address: | | | | | |
| 1450 Preston Trl | | | | | |
| City: | State: | Zip Code (Plus 4): | | | |
| Carmel | IN | 460328971 | | | |
| Full Name of Contributor: | | MO. | DAY | YEAR | |
| Carrie Konold | | 4 | 1 | 2021 | ¤100.00 |
| Mailing Address: | | | | | |
| 1110 Morris St | | | | | |
| City: | State: | Zip Code (Plus 4): | | | |
| Philadelphia | PA | 191481140 | | | |
| Full Name of Contributor: | | MO. | DAY | YEAR | |
| Catherine Diggins | | 4 | 28 | 2021 | ¤100.00 |
| Mailing Address: | | | | | |
| 111 Robin St | | | | | |
| City: | State: | Zip Code (Plus 4): | | | |
| Albany | NY | 122083490 | | | |

| Full Name of Contributor: Catherine Raphael | | MO. 5 | DAY 1 | YEAR 2021 | ¤100.00 |
|---|---|---|---|---|---|
| Mailing Address: 1 PPG Place | | | | | |
| City: Pittsburgh | State: PA | Zip Code (Plus 4): 15217 | | | |

| Full Name of Contributor: Catherine Spieth | | MO. 4 | DAY 28 | YEAR 2021 | ¤25.00 |
|---|---|---|---|---|---|
| Mailing Address: 2323 NE 55th Ave | | | | | |
| City: Portland | State: OR | Zip Code (Plus 4): 972132626 | | | |

| Full Name of Contributor: Catherine Spieth | | MO. 5 | DAY 3 | YEAR 2021 | ¤27.00 |
|---|---|---|---|---|---|
| Mailing Address: 2323 NE 55th Ave | | | | | |
| City: Portland | State: OR | Zip Code (Plus 4): 972132626 | | | |

| Full Name of Contributor: Cecilia Macias | | MO. 4 | DAY 26 | YEAR 2021 | ¤100.00 |
|---|---|---|---|---|---|
| Mailing Address: 471 Hannah St | | | | | |
| City: San Jose | State: CA | Zip Code (Plus 4): 951263514 | | | |

| Full Name of Contributor: Charlene Goldfarb | | MO. 4 | DAY 28 | YEAR 2021 | ¤100.00 |
|---|---|---|---|---|---|
| Mailing Address: 2120 Kallin Ave | | | | | |
| City: Long Beach | State: CA | Zip Code (Plus 4): 908153511 | | | |

| Full Name of Contributor: Charles Frazier | | MO. 4 | DAY 27 | YEAR 2021 | ¤200.00 |
|---|---|---|---|---|---|
| Mailing Address: 5036 Kingsesse Ave | | | | | |
| City: Philadelphia | State: PA | Zip Code (Plus 4): 19143 | | | |

| Full Name of Contributor: Cherise Hill | | MO. 5 | DAY 3 | YEAR 2021 | ¤100.00 |
|---|---|---|---|---|---|
| Mailing Address: 21781 SW Chehalis Ct | | | | | |
| City: Tualatin | State: OR | Zip Code (Plus 4): 970629035 | | | |

| Full Name of Contributor: Cherise Hill | | MO. 4 | DAY 26 | YEAR 2021 | ¤100.00 |
|---|---|---|---|---|---|
| Mailing Address: 21781 SW Chehalis Ct | | | | | |
| City: Tualatin | State: OR | Zip Code (Plus 4): 970629035 | | | |

| Full Name of Contributor: Cheryl Demos Fludas | | MO. 4 | DAY 27 | YEAR 2021 | ¤27.00 |
|---|---|---|---|---|---|
| Mailing Address: 6784 N Dowagiac Ave | | | | | |
| City: Chicago | State: IL | Zip Code (Plus 4): 606462809 | | | |

Based on BSEB-502 (7-99)

| Full Name of Contributor: Cheryl Demos Fludas | | MO. 4 | DAY 3 | YEAR 2021 | ¤25.00 |
|---|---|---|---|---|---|
| Mailing Address: 6784 N Dowagiac Ave | | | | | |
| City: Chicago | State: IL | Zip Code (Plus 4): 606462809 | | | |

| Full Name of Contributor: China Meier | | MO. 4 | DAY 27 | YEAR 2021 | ¤100.00 |
|---|---|---|---|---|---|
| Mailing Address: 2664 5th Ave | | | | | |
| City: Sacramento | State: CA | Zip Code (Plus 4): 958183506 | | | |

| Full Name of Contributor: Christian Salgado | | MO. 5 | DAY 1 | YEAR 2021 | ¤100.00 |
|---|---|---|---|---|---|
| Mailing Address: 3299 Polo Club Dr N | | | | | |
| City: Fort Worth | State: TX | Zip Code (Plus 4): 761335743 | | | |

| Full Name of Contributor: Christina H Cantrill | | MO. 4 | DAY 21 | YEAR 2021 | ¤100.00 |
|---|---|---|---|---|---|
| Mailing Address: 1136 Waverly St | | | | | |
| City: Philadelphia | State: PA | Zip Code (Plus 4): 191471277 | | | |

| Full Name of Contributor: Christina H Cantrill | | MO. 5 | DAY 3 | YEAR 2021 | ¤100.00 |
|---|---|---|---|---|---|
| Mailing Address: 1136 Waverly St | | | | | |
| City: Philadelphia | State: PA | Zip Code (Plus 4): 191471277 | | | |

| Full Name of Contributor: Christina Kautzky | | MO. 4 | DAY 27 | YEAR 2021 | ¤100.00 |
|---|---|---|---|---|---|
| Mailing Address: House 8 3 Consort Rise Pokfulam Hong Kong | | | | | |
| City: Hong Kong | State: PA | Zip Code (Plus 4): 00000 | | | |

| Full Name of Contributor: Christine Kelsey | | MO. 4 | DAY 24 | YEAR 2021 | ¤100.00 |
|---|---|---|---|---|---|
| Mailing Address: 230 Old Adobe Rd | | | | | |
| City: Watsonville | State: CA | Zip Code (Plus 4): 950768575 | | | |

| Full Name of Contributor: Christine Meuers | | MO. 4 | DAY 26 | YEAR 2021 | ¤250.00 |
|---|---|---|---|---|---|
| Mailing Address: 2253 Saint Clair Ave | | | | | |
| City: Saint Paul | State: MN | Zip Code (Plus 4): 551051153 | | | |

| Full Name of Contributor: Christine Myers | | MO. 4 | DAY 30 | YEAR 2021 | ¤100.00 |
|---|---|---|---|---|---|
| Mailing Address: 104 Bayside Pl | | | | | |
| City: Bellingham | State: WA | Zip Code (Plus 4): 982257706 | | | |

| Full Name of Contributor: Christopher Gillespie | | MO. | DAY | YEAR | ¤60.00 |
|---|---|---|---|---|---|
| | | 4 | 30 | 2021 | |
| Mailing Address: 1340 N 5th St | | | | | |
| City: Philadelphia | State: PA | Zip Code (Plus 4): 191224304 | | | |
| Full Name of Contributor: Christopher Gillespie | | MO. | DAY | YEAR | ¤50.00 |
| | | 4 | 10 | 2021 | |
| Mailing Address: 1340 N 5th St | | | | | |
| City: Philadelphia | State: PA | Zip Code (Plus 4): 191224304 | | | |
| Full Name of Contributor: Christopher Nevin | | MO. | DAY | YEAR | ¤50.00 |
| | | 4 | 23 | 2021 | |
| Mailing Address: 1730 S 5th St | | | | | |
| City: Philadelphia | State: PA | Zip Code (Plus 4): 191481849 | | | |
| Full Name of Contributor: Christopher Nevin | | MO. | DAY | YEAR | ¤150.00 |
| | | 3 | 31 | 2021 | |
| Mailing Address: 1730 S 5th St | | | | | |
| City: Philadelphia | State: PA | Zip Code (Plus 4): 191481849 | | | |
| Full Name of Contributor: Christopher Patterson | | MO. | DAY | YEAR | ¤100.00 |
| | | 4 | 26 | 2021 | |
| Mailing Address: 1008 2nd St | | | | | |
| City: Santa Monica | State: CA | Zip Code (Plus 4): 904033644 | | | |
| Full Name of Contributor: Christy Lopez | | MO. | DAY | YEAR | ¤250.00 |
| | | 4 | 30 | 2021 | |
| Mailing Address: 7003 Westmoreland Ave | | | | | |
| City: Takoma Park | State: MD | Zip Code (Plus 4): 209124405 | | | |
| Full Name of Contributor: Chritsine Breen | | MO. | DAY | YEAR | ¤100.00 |
| | | 4 | 26 | 2021 | |
| Mailing Address: 330 Tres Pinos Rd | | | | | |
| City: Hollister | State: CA | Zip Code (Plus 4): 950235579 | | | |
| Full Name of Contributor: Cindy Calder | | MO. | DAY | YEAR | ¤100.00 |
| | | 4 | 28 | 2021 | |
| Mailing Address: 751 Gleason Ln | | | | | |
| City: Langley | State: WA | Zip Code (Plus 4): 982608614 | | | |
| Full Name of Contributor: Cindy Rosenthal | | MO. | DAY | YEAR | ¤100.00 |
| | | 3 | 31 | 2021 | |
| Mailing Address: 4921 Larchwood Ave | | | | | |
| City: Philadelphia | State: PA | Zip Code (Plus 4): 191431623 | | | |

| Full Name of Contributor: Clare Shepherd | MO. 4 | DAY 21 | YEAR 2021 | ¤100.00 |
|---|---|---|---|---|
| Mailing Address: 16 S Yewdall St | | | | |
| City: Philadelphia | State: PA | | Zip Code (Plus 4): 191393356 | |

| Full Name of Contributor: Claudia Arzaga | MO. 4 | DAY 27 | YEAR 2021 | ¤100.00 |
|---|---|---|---|---|
| Mailing Address: 3225 Ocean Front Walk | | | | |
| City: San Diego | State: CA | | Zip Code (Plus 4): 921097740 | |

| Full Name of Contributor: Claudia Dunne | MO. 4 | DAY 27 | YEAR 2021 | ¤100.00 |
|---|---|---|---|---|
| Mailing Address: 42 Woodlawn St | | | | |
| City: Jamaica Plain | State: MA | | Zip Code (Plus 4): 021304102 | |

| Full Name of Contributor: Claudia Hogan | MO. 4 | DAY 27 | YEAR 2021 | ¤100.00 |
|---|---|---|---|---|
| Mailing Address: 7276 Oakmont Dr | | | | |
| City: Lake Worth | State: FL | | Zip Code (Plus 4): 334671326 | |

| Full Name of Contributor: Clem Balanoff | MO. 4 | DAY 30 | YEAR 2021 | ¤150.00 |
|---|---|---|---|---|
| Mailing Address: 907 W Ainslie St | | | | |
| City: Chicago | State: IL | | Zip Code (Plus 4): 606403811 | |

| Full Name of Contributor: Coeli Baker | MO. 4 | DAY 27 | YEAR 2021 | ¤100.00 |
|---|---|---|---|---|
| Mailing Address: 1180 Sewell Ln | | | | |
| City: Jenkintown | State: PA | | Zip Code (Plus 4): 190461422 | |

| Full Name of Contributor: Cole Field | MO. 4 | DAY 26 | YEAR 2021 | ¤50.55 |
|---|---|---|---|---|
| Mailing Address: 9015 Ten Mile Rd | | | | |
| City: Knoxville | State: TN | | Zip Code (Plus 4): 379233838 | |

| Full Name of Contributor: Coleen Clarke | MO. 4 | DAY 27 | YEAR 2021 | ¤100.00 |
|---|---|---|---|---|
| Mailing Address: 520 W 157th St | | | | |
| City: New York | State: NY | | Zip Code (Plus 4): 100327602 | |

| Full Name of Contributor: Coleen Weeks | MO. 4 | DAY 26 | YEAR 2021 | ¤100.00 |
|---|---|---|---|---|
| Mailing Address: 1316 Ridgecrest Way | | | | |
| City: Roseville | State: CA | | Zip Code (Plus 4): 956615051 | |

Page 27

| Full Name of Contributor: | | MO. | DAY | YEAR | |
|---|---|---|---|---|---|
| Connor Heyburn | | 5 | 1 | 2021 | ¤100.00 |
| Mailing Address: | | | | | |
| 2125 Aldah Dr | | | | | |
| City: | State: | Zip Code (Plus 4): | | | |
| Tucker | GA | 300844302 | | | |

| Full Name of Contributor: | | MO. | DAY | YEAR | |
|---|---|---|---|---|---|
| Coralyn Alexander | | 4 | 27 | 2021 | ¤50.00 |
| Mailing Address: | | | | | |
| 4981 E Inverness Dr | | | | | |
| City: | State: | Zip Code (Plus 4): | | | |
| Post Falls | ID | 838548891 | | | |

| Full Name of Contributor: | | MO. | DAY | YEAR | |
|---|---|---|---|---|---|
| Coralyn Alexander | | 4 | 28 | 2021 | ¤100.00 |
| Mailing Address: | | | | | |
| 4981 E Inverness Dr | | | | | |
| City: | State: | Zip Code (Plus 4): | | | |
| Post Falls | ID | 838548891 | | | |

| Full Name of Contributor: | | MO. | DAY | YEAR | |
|---|---|---|---|---|---|
| Corky Brown | | 4 | 27 | 2021 | ¤100.00 |
| Mailing Address: | | | | | |
| 203 Lakeside Dr | | | | | |
| City: | State: | Zip Code (Plus 4): | | | |
| Glassboro | NJ | 080281228 | | | |

| Full Name of Contributor: | | MO. | DAY | YEAR | |
|---|---|---|---|---|---|
| Cristina Martinez | | 4 | 26 | 2021 | ¤100.00 |
| Mailing Address: | | | | | |
| 1150 S Oxnard Blvd | | | | | |
| City: | State: | Zip Code (Plus 4): | | | |
| Oxnard | CA | 930307445 | | | |

| Full Name of Contributor: | | MO. | DAY | YEAR | |
|---|---|---|---|---|---|
| Crystal Eiswert | | 4 | 21 | 2021 | ¤25.00 |
| Mailing Address: | | | | | |
| 4317 Enfield Ave | | | | | |
| City: | State: | Zip Code (Plus 4): | | | |
| Philadelphia | PA | 191362861 | | | |

| Full Name of Contributor: | | MO. | DAY | YEAR | |
|---|---|---|---|---|---|
| Crystal Eiswert | | 4 | 23 | 2021 | ¤50.00 |
| Mailing Address: | | | | | |
| 4317 Enfield Ave | | | | | |
| City: | State: | Zip Code (Plus 4): | | | |
| Philadelphia | PA | 191362861 | | | |

| Full Name of Contributor: | | MO. | DAY | YEAR | |
|---|---|---|---|---|---|
| Cynthia Cheetham | | 4 | 27 | 2021 | ¤100.00 |
| Mailing Address: | | | | | |
| 15 Pollard Dr | | | | | |
| City: | State: | Zip Code (Plus 4): | | | |
| Millis | MA | 020541225 | | | |

| Full Name of Contributor: | | MO. | DAY | YEAR | |
|---|---|---|---|---|---|
| Cynthia Franklin | | 4 | 26 | 2021 | ¤70.00 |
| Mailing Address: | | | | | |
| 2603 30th St SE | | | | | |
| City: | State: | Zip Code (Plus 4): | | | |
| Washington | DC | 200203103 | | | |

Based on BSEB-502 (7-99)

| Full Name of Contributor: | | MO. | DAY | YEAR | |
|---|---|---|---|---|---|
| Cynthia Godsoe | | 4 | 26 | 2021 | ¤250.00 |
| Mailing Address: | | | | | |
| 96 Amity St | | | | | |
| City: | State: | | Zip Code (Plus 4): | | |
| Brooklyn | NY | | 112016005 | | |
| Full Name of Contributor: | | MO. | DAY | YEAR | |
| Cynthia Maltbie | | 5 | 3 | 2021 | ¤175.00 |
| Mailing Address: | | | | | |
| 62 Gorham St | | | | | |
| City: | State: | | Zip Code (Plus 4): | | |
| Cambridge | MA | | 021381904 | | |
| Full Name of Contributor: | | MO. | DAY | YEAR | |
| Cynthia Nolan | | 4 | 28 | 2021 | ¤30.00 |
| Mailing Address: | | | | | |
| 21 Crosby St | | | | | |
| City: | State: | | Zip Code (Plus 4): | | |
| Northampton | MA | | 010601853 | | |
| Full Name of Contributor: | | MO. | DAY | YEAR | |
| Cynthia Nolan | | 5 | 3 | 2021 | ¤25.00 |
| Mailing Address: | | | | | |
| 21 Crosby St | | | | | |
| City: | State: | | Zip Code (Plus 4): | | |
| Northampton | MA | | 010601853 | | |
| Full Name of Contributor: | | MO. | DAY | YEAR | |
| Dan Murphy | | 4 | 16 | 2021 | ¤150.00 |
| Mailing Address: | | | | | |
| 2614 W Iowa St | | | | | |
| City: | State: | | Zip Code (Plus 4): | | |
| Chicago | IL | | 606222504 | | |
| Full Name of Contributor: | | MO. | DAY | YEAR | |
| Dan Winikur | | 4 | 27 | 2021 | ¤60.00 |
| Mailing Address: | | | | | |
| 693 Dekalb Ave | | | | | |
| City: | State: | | Zip Code (Plus 4): | | |
| Brooklyn | NY | | 112165527 | | |
| Full Name of Contributor: | | MO. | DAY | YEAR | |
| Daniel Gray | | 5 | 1 | 2021 | ¤200.00 |
| Mailing Address: | | | | | |
| 64 Orlando Ave | | | | | |
| City: | State: | | Zip Code (Plus 4): | | |
| Winthrop | MA | | 021522248 | | |
| Full Name of Contributor: | | MO. | DAY | YEAR | |
| Daniel Greenberg | | 4 | 26 | 2021 | ¤200.00 |
| Mailing Address: | | | | | |
| 115 E 87th St | | | | | |
| City: | State: | | Zip Code (Plus 4): | | |
| New York | NY | | 101281136 | | |
| Full Name of Contributor: | | MO. | DAY | YEAR | |
| Daniel Morgan | | 4 | 15 | 2021 | ¤100.00 |
| Mailing Address: | | | | | |
| 5605 S Dorchester Ave | | | | | |
| City: | State: | | Zip Code (Plus 4): | | |
| Chicago | IL | | 606371721 | | |

Based on BSEB-502 (7-99)

| Full Name of Contributor: Daniel Petruzzi | | MO. | DAY | YEAR | ¤100.00 |
|---|---|---|---|---|---|
| | | 4 | 27 | 2021 | |
| Mailing Address: 24 W 75th St | | | | | |
| City: New York | State: NY | Zip Code (Plus 4): 100232067 | | | |

| Full Name of Contributor: Daniel Roemer | | MO. | DAY | YEAR | ¤100.00 |
|---|---|---|---|---|---|
| | | 4 | 27 | 2021 | |
| Mailing Address: 49 Loma Vis | | | | | |
| City: Walnut Creek | State: CA | Zip Code (Plus 4): 945973454 | | | |

| Full Name of Contributor: Daniel Silverman | | MO. | DAY | YEAR | ¤100.00 |
|---|---|---|---|---|---|
| | | 4 | 14 | 2021 | |
| Mailing Address: 709 W Mount Airy Ave | | | | | |
| City: Philadelphia | State: PA | Zip Code (Plus 4): 191193323 | | | |

| Full Name of Contributor: Daniel Stevenson Esq | | MO. | DAY | YEAR | ¤250.00 |
|---|---|---|---|---|---|
| | | 4 | 13 | 2021 | |
| Mailing Address: 2319 Spruce St | | | | | |
| City: Philadelphia | State: PA | Zip Code (Plus 4): 191035518 | | | |

| Full Name of Contributor: Daniel Urevick-Ackelsberg | | MO. | DAY | YEAR | ¤100.00 |
|---|---|---|---|---|---|
| | | 5 | 3 | 2021 | |
| Mailing Address: 925 Mountain St | | | | | |
| City: Philadelphia | State: PA | Zip Code (Plus 4): 191481117 | | | |

| Full Name of Contributor: Danielle Berman | | MO. | DAY | YEAR | ¤100.00 |
|---|---|---|---|---|---|
| | | 5 | 1 | 2021 | |
| Mailing Address: 14049 Painted Desert Rd | | | | | |
| City: Poway | State: CA | Zip Code (Plus 4): 920641447 | | | |

| Full Name of Contributor: Darvin Williams | | MO. | DAY | YEAR | ¤100.00 |
|---|---|---|---|---|---|
| | | 5 | 2 | 2021 | |
| Mailing Address: 16900 NW 14th Ave | | | | | |
| City: Miami | State: FL | Zip Code (Plus 4): 331695102 | | | |

| Full Name of Contributor: Daryl McLaren | | MO. | DAY | YEAR | ¤100.00 |
|---|---|---|---|---|---|
| | | 4 | 27 | 2021 | |
| Mailing Address: 3499 E Bougival Ln | | | | | |
| City: Sandy | State: UT | Zip Code (Plus 4): 840931208 | | | |

| Full Name of Contributor: David Bell | | MO. | DAY | YEAR | ¤100.00 |
|---|---|---|---|---|---|
| | | 5 | 3 | 2021 | |
| Mailing Address: 513 E Allens Ln | | | | | |
| City: Philadelphia | State: PA | Zip Code (Plus 4): 191191106 | | | |

| Full Name of Contributor: David Blackburn | MO. 4 | DAY 15 | YEAR 2021 | ¤100.00 |
|---|---|---|---|---|
| Mailing Address: 4822 E Charleston Ave | | | | |
| City: Scottsdale | State: AZ | | Zip Code (Plus 4): 852547546 | |

| Full Name of Contributor: David Blackburn | MO. 4 | DAY 15 | YEAR 2021 | ¤50.00 |
|---|---|---|---|---|
| Mailing Address: 4822 E Charleston Ave | | | | |
| City: Scottsdale | State: AZ | | Zip Code (Plus 4): 852547546 | |

| Full Name of Contributor: David C Harrison | MO. 4 | DAY 28 | YEAR 2021 | ¤150.00 |
|---|---|---|---|---|
| Mailing Address: 1901 John F Kennedy Blvd | | | | |
| City: Philadelphia | State: PA | | Zip Code (Plus 4): 191031520 | |

| Full Name of Contributor: David Deming | MO. 4 | DAY 28 | YEAR 2021 | ¤27.00 |
|---|---|---|---|---|
| Mailing Address: 2229 Carpenter St | | | | |
| City: Philadelphia | State: PA | | Zip Code (Plus 4): 191462517 | |

| Full Name of Contributor: David Deming | MO. 4 | DAY 29 | YEAR 2021 | ¤30.00 |
|---|---|---|---|---|
| Mailing Address: 2229 Carpenter St | | | | |
| City: Philadelphia | State: PA | | Zip Code (Plus 4): 191462517 | |

| Full Name of Contributor: David Elesh | MO. 4 | DAY 2 | YEAR 2021 | ¤150.00 |
|---|---|---|---|---|
| Mailing Address: 1900 Rittenhouse Sq | | | | |
| City: Philadelphia | State: PA | | Zip Code (Plus 4): 191036042 | |

| Full Name of Contributor: David Elesh | MO. 3 | DAY 30 | YEAR 2021 | ¤100.00 |
|---|---|---|---|---|
| Mailing Address: 1900 Rittenhouse Sq | | | | |
| City: Philadelphia | State: PA | | Zip Code (Plus 4): 191036042 | |

| Full Name of Contributor: David Fair | MO. 4 | DAY 28 | YEAR 2021 | ¤250.00 |
|---|---|---|---|---|
| Mailing Address: 302 W Earlham Ter | | | | |
| City: Philadelphia | State: PA | | Zip Code (Plus 4): 191443920 | |

| Full Name of Contributor: David Gross | MO. 4 | DAY 14 | YEAR 2021 | ¤100.00 |
|---|---|---|---|---|
| Mailing Address: 5420 Austin Road | | | | |
| City: Santa Barbara | State: CA | | Zip Code (Plus 4): 93111 | |

Based on BSEB-502 (7-99)

| Full Name of Contributor: David Hoose | | MO. 4 | DAY 28 | YEAR 2021 | ¤200.00 |
|---|---|---|---|---|---|
| Mailing Address: 36 S Park Ter | | | | | |
| City: Northampton | State: MA | Zip Code (Plus 4): 010604115 | | | |

| Full Name of Contributor: David Lapp | | MO. 5 | DAY 2 | YEAR 2021 | ¤100.00 |
|---|---|---|---|---|---|
| Mailing Address: 903 S 47th St | | | | | |
| City: Philadelphia | State: PA | Zip Code (Plus 4): 191433618 | | | |

| Full Name of Contributor: David Lasensky | | MO. 4 | DAY 21 | YEAR 2021 | ¤100.00 |
|---|---|---|---|---|---|
| Mailing Address: 43 Boot Rd | | | | | |
| City: Newtown Square | State: PA | Zip Code (Plus 4): 190732301 | | | |

| Full Name of Contributor: David Masur | | MO. 4 | DAY 2 | YEAR 2021 | ¤100.00 |
|---|---|---|---|---|---|
| Mailing Address: 1320 McKean St | | | | | |
| City: Philadelphia | State: PA | Zip Code (Plus 4): 191482228 | | | |

| Full Name of Contributor: David Moscow | | MO. 4 | DAY 26 | YEAR 2021 | ¤100.00 |
|---|---|---|---|---|---|
| Mailing Address: 7917 1/2 Norton Ave | | | | | |
| City: West Hollywood | State: CA | Zip Code (Plus 4): 900465204 | | | |

| Full Name of Contributor: David Nagdeman | | MO. 3 | DAY 30 | YEAR 2021 | ¤100.00 |
|---|---|---|---|---|---|
| Mailing Address: 830 S 49th St | | | | | |
| City: Philadelphia | State: PA | Zip Code (Plus 4): 191433453 | | | |

| Full Name of Contributor: David Quinlan | | MO. 4 | DAY 30 | YEAR 2021 | ¤25.00 |
|---|---|---|---|---|---|
| Mailing Address: 22 Monterey Dr | | | | | |
| City: Princeton Jct | State: NJ | Zip Code (Plus 4): 085501318 | | | |

| Full Name of Contributor: David Quinlan | | MO. 4 | DAY 27 | YEAR 2021 | ¤25.00 |
|---|---|---|---|---|---|
| Mailing Address: 22 Monterey Dr | | | | | |
| City: Princeton Jct | State: NJ | Zip Code (Plus 4): 085501318 | | | |

| Full Name of Contributor: David Quinlan | | MO. 4 | DAY 20 | YEAR 2021 | ¤10.00 |
|---|---|---|---|---|---|
| Mailing Address: 22 Monterey Dr | | | | | |
| City: Princeton Jct | State: NJ | Zip Code (Plus 4): 085501318 | | | |

Based on BSEB-502 (7-99)

Page 32

| Full Name of Contributor: David Ross | MO. 4 | DAY 27 | YEAR 2021 | ¤200.00 |
|---|---|---|---|---|
| Mailing Address: 315 Riverside Dr | | | | |
| City: New York | State: NY | | Zip Code (Plus 4): 100254100 | |

| Full Name of Contributor: David Shayer | MO. 4 | DAY 20 | YEAR 2021 | ¤100.00 |
|---|---|---|---|---|
| Mailing Address: 2502 Emerson St | | | | |
| City: Palo Alto | State: CA | | Zip Code (Plus 4): 943014222 | |

| Full Name of Contributor: David Suisman | MO. 4 | DAY 14 | YEAR 2021 | ¤250.00 |
|---|---|---|---|---|
| Mailing Address: 235 Bainbridge St | | | | |
| City: Philadelphia | State: PA | | Zip Code (Plus 4): 191472331 | |

| Full Name of Contributor: David Tate | MO. 5 | DAY 1 | YEAR 2021 | ¤100.00 |
|---|---|---|---|---|
| Mailing Address: 43 Bridge St | | | | |
| City: Belleville | State: NJ | | Zip Code (Plus 4): 071092431 | |

| Full Name of Contributor: Dawn Greenwood | MO. 4 | DAY 27 | YEAR 2021 | ¤100.00 |
|---|---|---|---|---|
| Mailing Address: 142 Wakefield St | | | | |
| City: Reading | State: MA | | Zip Code (Plus 4): 018671855 | |

| Full Name of Contributor: Dean Beer | MO. 4 | DAY 14 | YEAR 2021 | ¤100.00 |
|---|---|---|---|---|
| Mailing Address: 547 Daventry Rd | | | | |
| City: Berwyn | State: PA | | Zip Code (Plus 4): 193121740 | |

| Full Name of Contributor: Debbie Chenoweth | MO. 5 | DAY 2 | YEAR 2021 | ¤100.00 |
|---|---|---|---|---|
| Mailing Address: 305 Beaver Run Ct | | | | |
| City: Westminster | State: MD | | Zip Code (Plus 4): 211577255 | |

| Full Name of Contributor: Deborah Carr | MO. 4 | DAY 26 | YEAR 2021 | ¤100.00 |
|---|---|---|---|---|
| Mailing Address: 3952 S Bronson Ave | | | | |
| City: Los Angeles | State: CA | | Zip Code (Plus 4): 900082635 | |

| Full Name of Contributor: Deborah Maskar | MO. 4 | DAY 26 | YEAR 2021 | ¤100.00 |
|---|---|---|---|---|
| Mailing Address: 314 Queen St | | | | |
| City: Philadelphia | State: PA | | Zip Code (Plus 4): 191473216 | |

Based on BSEB-502 (7-99)

| Full Name of Contributor: Deborah Waber | | MO. 4 | DAY 29 | YEAR 2021 | ¤100.00 |
|---|---|---|---|---|---|
| Mailing Address: 275 Cypress St | | | | | |
| City: Brookline | State: MA | | Zip Code (Plus 4): 024456774 | | |

| Full Name of Contributor: Debra Karl | | MO. 4 | DAY 30 | YEAR 2021 | ¤100.00 |
|---|---|---|---|---|---|
| Mailing Address: 7810 Pine Rd | | | | | |
| City: Glenside | State: PA | | Zip Code (Plus 4): 190388527 | | |

| Full Name of Contributor: Dediako Rodgers | | MO. 5 | DAY 2 | YEAR 2021 | ¤100.00 |
|---|---|---|---|---|---|
| Mailing Address: 7691 Deboe Rd | | | | | |
| City: Summerfield | State: NC | | Zip Code (Plus 4): 273589025 | | |

| Full Name of Contributor: Demetrius Matthews | | MO. 4 | DAY 26 | YEAR 2021 | ¤100.00 |
|---|---|---|---|---|---|
| Mailing Address: 16180 Highway 7 | | | | | |
| City: Minnetonka | State: MN | | Zip Code (Plus 4): 553453403 | | |

| Full Name of Contributor: Denise Jordan | | MO. 4 | DAY 27 | YEAR 2021 | ¤100.00 |
|---|---|---|---|---|---|
| Mailing Address: 4061 E Castro Valley Blvd | | | | | |
| City: Castro Valley | State: CA | | Zip Code (Plus 4): 945524840 | | |

| Full Name of Contributor: Derrick Johnson | | MO. 4 | DAY 28 | YEAR 2021 | ¤100.00 |
|---|---|---|---|---|---|
| Mailing Address: 1271 Delmar Ave | | | | | |
| City: West Chester | State: PA | | Zip Code (Plus 4): 193804026 | | |

| Full Name of Contributor: Devon Steinbacher | | MO. 5 | DAY 1 | YEAR 2021 | ¤100.00 |
|---|---|---|---|---|---|
| Mailing Address: 2176 Tiger View Ct NW | | | | | |
| City: Issaquah | State: WA | | Zip Code (Plus 4): 980275639 | | |

| Full Name of Contributor: Diane Karp | | MO. 5 | DAY 3 | YEAR 2021 | ¤100.00 |
|---|---|---|---|---|---|
| Mailing Address: 939 Don Cubero Ave | | | | | |
| City: Santa Fe | State: NM | | Zip Code (Plus 4): 875051616 | | |

| Full Name of Contributor: Dionna Jones | | MO. 5 | DAY 2 | YEAR 2021 | ¤27.00 |
|---|---|---|---|---|---|
| Mailing Address: 433 Wellington Rd | | | | | |
| City: Indianapolis | State: IN | | Zip Code (Plus 4): 462604619 | | |

Page 34

| Full Name of Contributor: Dionna Jones | MO. 4 | DAY 27 | YEAR 2021 | ¤27.00 |
|---|---|---|---|---|
| Mailing Address: 433 Wellington Rd | | | | |
| City: Indianapolis | State: IN | | Zip Code (Plus 4): 462604619 | |

| Full Name of Contributor: Dipa Mair | MO. 4 | DAY 26 | YEAR 2021 | ¤100.00 |
|---|---|---|---|---|
| Mailing Address: 5209 Timber Creek Rd | | | | |
| City: Flower Mound | State: TX | | Zip Code (Plus 4): 750282563 | |

| Full Name of Contributor: Dominique Myers | MO. 5 | DAY 1 | YEAR 2021 | ¤50.00 |
|---|---|---|---|---|
| Mailing Address: 594 5th St | | | | |
| City: Brooklyn | State: NY | | Zip Code (Plus 4): 112153504 | |

| Full Name of Contributor: Dominique Myers | MO. 5 | DAY 1 | YEAR 2021 | ¤5.00 |
|---|---|---|---|---|
| Mailing Address: 594 5th St | | | | |
| City: Brooklyn | State: NY | | Zip Code (Plus 4): 112153504 | |

| Full Name of Contributor: Don Avallone | MO. 4 | DAY 22 | YEAR 2021 | ¤25.00 |
|---|---|---|---|---|
| Mailing Address: 3636 Weightman St | | | | |
| City: Philadelphia | State: PA | | Zip Code (Plus 4): 191291621 | |

| Full Name of Contributor: Don Avallone | MO. 5 | DAY 1 | YEAR 2021 | ¤75.00 |
|---|---|---|---|---|
| Mailing Address: 3636 Weightman St | | | | |
| City: Philadelphia | State: PA | | Zip Code (Plus 4): 191291621 | |

| Full Name of Contributor: Donald F Tibbs | MO. 4 | DAY 12 | YEAR 2021 | ¤200.00 |
|---|---|---|---|---|
| Mailing Address: 1816 Spruce St | | | | |
| City: Philadelphia | State: PA | | Zip Code (Plus 4): 191032530 | |

| Full Name of Contributor: Donald G Meaders | MO. 4 | DAY 27 | YEAR 2021 | ¤100.00 |
|---|---|---|---|---|
| Mailing Address: 4047 Anderson Ave SE | | | | |
| City: Albuquerque | State: NM | | Zip Code (Plus 4): 871084308 | |

| Full Name of Contributor: Doug Seidman | MO. 4 | DAY 28 | YEAR 2021 | ¤25.00 |
|---|---|---|---|---|
| Mailing Address: 30 E 10th St | | | | |
| City: New York | State: NY | | Zip Code (Plus 4): 100036202 | |

| Full Name of Contributor: | | MO. | DAY | YEAR | |
|---|---|---|---|---|---|
| Doug Seidman | | 5 | 3 | 2021 | ¤45.00 |
| Mailing Address: | | | | | |
| 30 E 10th St | | | | | |
| City: | State: | Zip Code (Plus 4): | | | |
| New York | NY | 100036202 | | | |
| Full Name of Contributor: | | MO. | DAY | YEAR | |
| Doug Seidman | | 4 | 15 | 2021 | ¤31.00 |
| Mailing Address: | | | | | |
| 30 E 10th St | | | | | |
| City: | State: | Zip Code (Plus 4): | | | |
| New York | NY | 100036202 | | | |
| Full Name of Contributor: | | MO. | DAY | YEAR | |
| Douglas Hansen | | 4 | 26 | 2021 | ¤100.00 |
| Mailing Address: | | | | | |
| 4052 Kinsale St | | | | | |
| City: | State: | Zip Code (Plus 4): | | | |
| Dublin | CA | 945684286 | | | |
| Full Name of Contributor: | | MO. | DAY | YEAR | |
| Duran Goodyear | | 5 | 3 | 2021 | ¤100.00 |
| Mailing Address: | | | | | |
| 527 Reed St | | | | | |
| City: | State: | Zip Code (Plus 4): | | | |
| Philadelphia | PA | 191475834 | | | |
| Full Name of Contributor: | | MO. | DAY | YEAR | |
| E. Mike Gelin | | 4 | 27 | 2021 | ¤250.00 |
| Mailing Address: | | | | | |
| 5901 Abbey Rd | | | | | |
| City: | State: | Zip Code (Plus 4): | | | |
| Tamarac | FL | 333214110 | | | |
| Full Name of Contributor: | | MO. | DAY | YEAR | |
| Earl Bell | | 4 | 26 | 2021 | ¤200.00 |
| Mailing Address: | | | | | |
| 27555 Franklin Rd | | | | | |
| City: | State: | Zip Code (Plus 4): | | | |
| Southfield | MI | 480348242 | | | |
| Full Name of Contributor: | | MO. | DAY | YEAR | |
| Edward Main | | 5 | 2 | 2021 | ¤5.00 |
| Mailing Address: | | | | | |
| 2031 Branard St | | | | | |
| City: | State: | Zip Code (Plus 4): | | | |
| Houston | TX | 770982516 | | | |
| Full Name of Contributor: | | MO. | DAY | YEAR | |
| Edward Main | | 4 | 27 | 2021 | ¤101.00 |
| Mailing Address: | | | | | |
| 2031 Branard St | | | | | |
| City: | State: | Zip Code (Plus 4): | | | |
| Houston | TX | 770982516 | | | |
| Full Name of Contributor: | | MO. | DAY | YEAR | |
| Edward Quiroz | | 4 | 27 | 2021 | ¤100.00 |
| Mailing Address: | | | | | |
| 675 Dolores St | | | | | |
| City: | State: | Zip Code (Plus 4): | | | |
| San Francisco | CA | 941101546 | | | |

Based on BSEB-502 (7-99)

| Full Name of Contributor: Edward Toomey | | MO. 5 | DAY 3 | YEAR 2021 | ¤100.00 |
|---|---|---|---|---|---|
| Mailing Address: 45 Glades Rd | | | | | |
| City: Scituate | State: MA | | Zip Code (Plus 4): 020661647 | | |

| Full Name of Contributor: Eileen Pedone | | MO. 4 | DAY 27 | YEAR 2021 | ¤5.00 |
|---|---|---|---|---|---|
| Mailing Address: 142 Harding Ave | | | | | |
| City: Ventura | State: CA | | Zip Code (Plus 4): 930032517 | | |

| Full Name of Contributor: Eileen Pedone | | MO. 5 | DAY 1 | YEAR 2021 | ¤50.00 |
|---|---|---|---|---|---|
| Mailing Address: 142 Harding Ave | | | | | |
| City: Ventura | State: CA | | Zip Code (Plus 4): 930032517 | | |

| Full Name of Contributor: Elaine Griffin | | MO. 4 | DAY 21 | YEAR 2021 | ¤50.00 |
|---|---|---|---|---|---|
| Mailing Address: 702 N 3rd St | | | | | |
| City: Philadelphia | State: PA | | Zip Code (Plus 4): 191232904 | | |

| Full Name of Contributor: Elaine Griffin | | MO. 5 | DAY 3 | YEAR 2021 | ¤50.00 |
|---|---|---|---|---|---|
| Mailing Address: 702 N 3rd St | | | | | |
| City: Philadelphia | State: PA | | Zip Code (Plus 4): 191232904 | | |

| Full Name of Contributor: Elaine Robbins | | MO. 4 | DAY 21 | YEAR 2021 | ¤100.00 |
|---|---|---|---|---|---|
| Mailing Address: 415 Blowhole Rd | | | | | |
| City: Marshall | State: NC | | Zip Code (Plus 4): 287530257 | | |

| Full Name of Contributor: Elaine Swift | | MO. 4 | DAY 20 | YEAR 2021 | ¤100.00 |
|---|---|---|---|---|---|
| Mailing Address: 10201 Grosvenor Pl | | | | | |
| City: Rockville | State: MD | | Zip Code (Plus 4): 208524600 | | |

| Full Name of Contributor: Elaine Swift | | MO. 4 | DAY 11 | YEAR 2021 | ¤100.00 |
|---|---|---|---|---|---|
| Mailing Address: 10201 Grosvenor Pl | | | | | |
| City: Rockville | State: MD | | Zip Code (Plus 4): 208524600 | | |

| Full Name of Contributor: Eli Staub | | MO. 5 | DAY 2 | YEAR 2021 | ¤100.00 |
|---|---|---|---|---|---|
| Mailing Address: 1370 Taylor St NW | | | | | |
| City: Washington | State: DC | | Zip Code (Plus 4): 200115508 | | |

| Full Name of Contributor: Elisabeth Semel | MO. 4 | DAY 14 | YEAR 2021 | ¤250.00 |
|---|---|---|---|---|
| Mailing Address: 2320 Spaulding Ave | | | | |
| City: Berkeley | State: CA | | Zip Code (Plus 4): 947031628 | |

| Full Name of Contributor: Elizabeth Foy | MO. 4 | DAY 27 | YEAR 2021 | ¤100.00 |
|---|---|---|---|---|
| Mailing Address: 120 McKinney Ave | | | | |
| City: Pacifica | State: CA | | Zip Code (Plus 4): 940442323 | |

| Full Name of Contributor: Elizabeth Gombosi | MO. 5 | DAY 3 | YEAR 2021 | ¤100.00 |
|---|---|---|---|---|
| Mailing Address: 351 E Hector St | | | | |
| City: Conshohocken | State: PA | | Zip Code (Plus 4): 194281916 | |

| Full Name of Contributor: Elizabeth Gombosi | MO. 4 | DAY 28 | YEAR 2021 | ¤27.00 |
|---|---|---|---|---|
| Mailing Address: 351 E Hector St | | | | |
| City: Conshohocken | State: PA | | Zip Code (Plus 4): 194281916 | |

| Full Name of Contributor: Elizabeth Kukura | MO. 5 | DAY 3 | YEAR 2021 | ¤100.00 |
|---|---|---|---|---|
| Mailing Address: 2043 Bainbridge St | | | | |
| City: Philadelphia | State: PA | | Zip Code (Plus 4): 191461308 | |

| Full Name of Contributor: Elizabeth Moersh | MO. 4 | DAY 7 | YEAR 2021 | ¤100.00 |
|---|---|---|---|---|
| Mailing Address: 813 Wharton St | | | | |
| City: Philadelphia | State: PA | | Zip Code (Plus 4): 191475014 | |

| Full Name of Contributor: Elizabeth Stokes | MO. 4 | DAY 12 | YEAR 2021 | ¤200.00 |
|---|---|---|---|---|
| Mailing Address: 7100 Wayne Ave | | | | |
| City: Philadelphia | State: PA | | Zip Code (Plus 4): 191193346 | |

| Full Name of Contributor: ELIZABETH WALKER | MO. 5 | DAY 3 | YEAR 2021 | ¤250.00 |
|---|---|---|---|---|
| Mailing Address: 210 Locust St | | | | |
| City: Philadelphia | State: PA | | Zip Code (Plus 4): 191060137 | |

| Full Name of Contributor: Elizabeth Werthan | MO. 4 | DAY 30 | YEAR 2021 | ¤105.00 |
|---|---|---|---|---|
| Mailing Address: 520 Carpenter Ln | | | | |
| City: Philadelphia | State: PA | | Zip Code (Plus 4): 191193500 | |

Page 38

| Full Name of Contributor: Elizabeth Williams | | MO. 4 | DAY 14 | YEAR 2021 | ¤150.00 |
|---|---|---|---|---|---|
| Mailing Address: 4 Moreland Cir | | | | | |
| City: Philadelphia | State: PA | | Zip Code (Plus 4): 191184222 | | |
| Full Name of Contributor: Ellen Feldman | | MO. 4 | DAY 28 | YEAR 2021 | ¤200.00 |
| Mailing Address: 61 Canary Cres | | | | | |
| City: Plandome | State: NY | | Zip Code (Plus 4): 110304022 | | |
| Full Name of Contributor: Ellen Katz | | MO. 4 | DAY 23 | YEAR 2021 | ¤100.00 |
| Mailing Address: 1616 Granger Ave | | | | | |
| City: Ann Arbor | State: MI | | Zip Code (Plus 4): 481044429 | | |
| Full Name of Contributor: Elliot Langford | | MO. 4 | DAY 26 | YEAR 2021 | ¤100.00 |
| Mailing Address: 3811 53rd St | | | | | |
| City: Sacramento | State: CA | | Zip Code (Plus 4): 958201638 | | |
| Full Name of Contributor: Elliot Zashin | | MO. 4 | DAY 30 | YEAR 2021 | ¤250.00 |
| Mailing Address: 715 Asbury Ave | | | | | |
| City: Evanston | State: IL | | Zip Code (Plus 4): 602022157 | | |
| Full Name of Contributor: Elsa Nunes-Ueno | | MO. 4 | DAY 26 | YEAR 2021 | ¤250.00 |
| Mailing Address: 957 NW 64th St | | | | | |
| City: Seattle | State: WA | | Zip Code (Plus 4): 981072219 | | |
| Full Name of Contributor: Emerson Wyper | | MO. 4 | DAY 26 | YEAR 2021 | ¤100.00 |
| Mailing Address: 1345 Clement St | | | | | |
| City: San Francisco | State: CA | | Zip Code (Plus 4): 941181072 | | |
| Full Name of Contributor: Emily Alexander | | MO. 4 | DAY 27 | YEAR 2021 | ¤60.00 |
| Mailing Address: 4513 Spruce St | | | | | |
| City: Philadelphia | State: PA | | Zip Code (Plus 4): 191394526 | | |
| Full Name of Contributor: Emily Robb | | MO. 4 | DAY 13 | YEAR 2021 | ¤100.00 |
| Mailing Address: 1528 Walnut St | | | | | |
| City: Philadelphia | State: PA | | Zip Code (Plus 4): 191023606 | | |

| Full Name of Contributor: Emily Rodriguez | | MO. 5 | DAY 3 | YEAR 2021 | ¤100.00 |
|---|---|---|---|---|---|
| Mailing Address: 422 N St NW | | | | | |
| City: Washington | State: DC | Zip Code (Plus 4): 200014610 | | | |

| Full Name of Contributor: Emmanuel Callahan | | MO. 4 | DAY 27 | YEAR 2021 | ¤100.00 |
|---|---|---|---|---|---|
| Mailing Address: 45848 Gainsborough Dr | | | | | |
| City: Canton | State: MI | Zip Code (Plus 4): 481871522 | | | |

| Full Name of Contributor: Emmanuel Velasco | | MO. 5 | DAY 3 | YEAR 2021 | ¤100.00 |
|---|---|---|---|---|---|
| Mailing Address: 4512 Oregon St | | | | | |
| City: San Diego | State: CA | Zip Code (Plus 4): 921164919 | | | |

| Full Name of Contributor: Emmanuel Velasco | | MO. 4 | DAY 27 | YEAR 2021 | ¤50.00 |
|---|---|---|---|---|---|
| Mailing Address: 4512 Oregon St | | | | | |
| City: San Diego | State: CA | Zip Code (Plus 4): 921164919 | | | |

| Full Name of Contributor: Enilda Mateo | | MO. 4 | DAY 27 | YEAR 2021 | ¤100.00 |
|---|---|---|---|---|---|
| Mailing Address: 8330 Kew Gardens Rd | | | | | |
| City: Kew Gardens | State: NY | Zip Code (Plus 4): 114151905 | | | |

| Full Name of Contributor: Eric Brandon Horst | | MO. 4 | DAY 20 | YEAR 2021 | ¤25.00 |
|---|---|---|---|---|---|
| Mailing Address: 2919 Harper St | | | | | |
| City: Philadelphia | State: PA | Zip Code (Plus 4): 191301123 | | | |

| Full Name of Contributor: Eric Brandon Horst | | MO. 4 | DAY 30 | YEAR 2021 | ¤75.00 |
|---|---|---|---|---|---|
| Mailing Address: 2919 Harper St | | | | | |
| City: Philadelphia | State: PA | Zip Code (Plus 4): 191301123 | | | |

| Full Name of Contributor: Eric Edwards | | MO. 4 | DAY 26 | YEAR 2021 | ¤100.00 |
|---|---|---|---|---|---|
| Mailing Address: 380 14th St | | | | | |
| City: San Francisco | State: CA | Zip Code (Plus 4): 941032493 | | | |

| Full Name of Contributor: Erica Itz | | MO. 4 | DAY 9 | YEAR 2021 | ¤100.00 |
|---|---|---|---|---|---|
| Mailing Address: 50 Poplar Pl | | | | | |
| City: New Rochelle | State: NY | Zip Code (Plus 4): 108052005 | | | |

| Full Name of Contributor: Erika Miller | | MO. 4 | DAY 26 | YEAR 2021 | ¤27.00 |
|---|---|---|---|---|---|
| Mailing Address: 2817 11th St N | | | | | |
| City: Arlington | State: VA | Zip Code (Plus 4): 222012888 | | | |

| Full Name of Contributor: Erika Miller | | MO. 4 | DAY 27 | YEAR 2021 | ¤50.00 |
|---|---|---|---|---|---|
| Mailing Address: 2817 11th St N | | | | | |
| City: Arlington | State: VA | Zip Code (Plus 4): 222012888 | | | |

| Full Name of Contributor: Erika Owens | | MO. 4 | DAY 25 | YEAR 2021 | ¤100.00 |
|---|---|---|---|---|---|
| Mailing Address: 2034 S Bouvier St | | | | | |
| City: Philadelphia | State: PA | Zip Code (Plus 4): 191452910 | | | |

| Full Name of Contributor: Erin Bischoffberger | | MO. 4 | DAY 23 | YEAR 2021 | ¤100.00 |
|---|---|---|---|---|---|
| Mailing Address: 141 Cook Ave | | | | | |
| City: Syracuse | State: NY | Zip Code (Plus 4): 132063240 | | | |

| Full Name of Contributor: Erin Evans | | MO. 4 | DAY 27 | YEAR 2021 | ¤18.00 |
|---|---|---|---|---|---|
| Mailing Address: 1406 P St NW | | | | | |
| City: Washington | State: DC | Zip Code (Plus 4): 200051998 | | | |

| Full Name of Contributor: Erin Evans | | MO. 5 | DAY 3 | YEAR 2021 | ¤40.00 |
|---|---|---|---|---|---|
| Mailing Address: 1406 P St NW | | | | | |
| City: Washington | State: DC | Zip Code (Plus 4): 200051998 | | | |

| Full Name of Contributor: Erin Moffat | | MO. 4 | DAY 12 | YEAR 2021 | ¤100.00 |
|---|---|---|---|---|---|
| Mailing Address: 131 N Mole St | | | | | |
| City: Philadelphia | State: PA | Zip Code (Plus 4): 191021400 | | | |

| Full Name of Contributor: Erin Moffat | | MO. 4 | DAY 8 | YEAR 2021 | ¤25.00 |
|---|---|---|---|---|---|
| Mailing Address: 131 N Mole St | | | | | |
| City: Philadelphia | State: PA | Zip Code (Plus 4): 191021400 | | | |

| Full Name of Contributor: Erin Purser | | MO. 4 | DAY 27 | YEAR 2021 | ¤50.00 |
|---|---|---|---|---|---|
| Mailing Address: 740 14th Way SW | | | | | |
| City: Edmonds | State: WA | Zip Code (Plus 4): 980206612 | | | |

| Full Name of Contributor: Erin Purser | | MO. 4 | DAY 26 | YEAR 2021 | ¤50.00 |
|---|---|---|---|---|---|
| Mailing Address: 740 14th Way SW | | | | | |
| City: Edmonds | State: WA | Zip Code (Plus 4): 980206612 | | | |

| Full Name of Contributor: Erin Wylie | | MO. 4 | DAY 11 | YEAR 2021 | ¤100.00 |
|---|---|---|---|---|---|
| Mailing Address: 4818 Lawton Ave | | | | | |
| City: Oakland | State: CA | Zip Code (Plus 4): 946092209 | | | |

| Full Name of Contributor: Esther Kim | | MO. 4 | DAY 27 | YEAR 2021 | ¤100.00 |
|---|---|---|---|---|---|
| Mailing Address: 1008 6th Ave N | | | | | |
| City: Seattle | State: WA | Zip Code (Plus 4): 981093872 | | | |

| Full Name of Contributor: Esther Kim | | MO. 5 | DAY 1 | YEAR 2021 | ¤100.00 |
|---|---|---|---|---|---|
| Mailing Address: 1008 6th Ave N | | | | | |
| City: Seattle | State: WA | Zip Code (Plus 4): 981093872 | | | |

| Full Name of Contributor: Etelvina Chavez | | MO. 4 | DAY 29 | YEAR 2021 | ¤10.00 |
|---|---|---|---|---|---|
| Mailing Address: 4020 W 5th St | | | | | |
| City: Los Angeles | State: CA | Zip Code (Plus 4): 900203640 | | | |

| Full Name of Contributor: Etelvina Chavez | | MO. 4 | DAY 26 | YEAR 2021 | ¤100.00 |
|---|---|---|---|---|---|
| Mailing Address: 4020 W 5th St | | | | | |
| City: Los Angeles | State: CA | Zip Code (Plus 4): 900203640 | | | |

| Full Name of Contributor: Ethni Case | | MO. 4 | DAY 28 | YEAR 2021 | ¤100.00 |
|---|---|---|---|---|---|
| Mailing Address: 4134 Via Mar De Delfinas | | | | | |
| City: San Diego | State: CA | Zip Code (Plus 4): 921302670 | | | |

| Full Name of Contributor: Eugenia Cooper Merchant | | MO. 4 | DAY 27 | YEAR 2021 | ¤100.00 |
|---|---|---|---|---|---|
| Mailing Address: 214 Sugar Tree Dr | | | | | |
| City: Myrtle Beach | State: SC | Zip Code (Plus 4): 295888838 | | | |

| Full Name of Contributor: Eva Gold | | MO. 4 | DAY 7 | YEAR 2021 | ¤100.00 |
|---|---|---|---|---|---|
| Mailing Address: 3605 Hamilton St | | | | | |
| City: Philadelphia | State: PA | Zip Code (Plus 4): 191042327 | | | |

Page 42

| Full Name of Contributor: Eva Yuen | | MO. 4 | DAY 20 | YEAR 2021 | ¤250.00 |
|---|---|---|---|---|---|
| Mailing Address: 5213 Webster St | | | | | |
| City: Philadelphia | State: PA | | Zip Code (Plus 4): 191432626 | | |

| Full Name of Contributor: Evan Steinberg | | MO. 4 | DAY 26 | YEAR 2021 | ¤100.00 |
|---|---|---|---|---|---|
| Mailing Address: 1236 Spruce St | | | | | |
| City: Philadelphia | State: PA | | Zip Code (Plus 4): 191075919 | | |

| Full Name of Contributor: Eve Hesselroth | | MO. 4 | DAY 26 | YEAR 2021 | ¤100.00 |
|---|---|---|---|---|---|
| Mailing Address: 95 Roslyn Forest Ln | | | | | |
| City: Charlottesville | State: VA | | Zip Code (Plus 4): 229017544 | | |

| Full Name of Contributor: Faith Washington | | MO. 4 | DAY 27 | YEAR 2021 | ¤100.00 |
|---|---|---|---|---|---|
| Mailing Address: 5755 Almeda Rd | | | | | |
| City: Houston | State: TX | | Zip Code (Plus 4): 770048123 | | |

| Full Name of Contributor: Farid Azfar | | MO. 4 | DAY 30 | YEAR 2021 | ¤100.00 |
|---|---|---|---|---|---|
| Mailing Address: 510 S 7th St | | | | | |
| City: Philadelphia | State: PA | | Zip Code (Plus 4): 191471411 | | |

| Full Name of Contributor: Felicia Banks | | MO. 4 | DAY 30 | YEAR 2021 | ¤100.00 |
|---|---|---|---|---|---|
| Mailing Address: 545 Hilliard Dr | | | | | |
| City: Fayetteville | State: NC | | Zip Code (Plus 4): 283112689 | | |

| Full Name of Contributor: Frances Milberg | | MO. 4 | DAY 27 | YEAR 2021 | ¤150.00 |
|---|---|---|---|---|---|
| Mailing Address: 150 E 56th St | | | | | |
| City: New York | State: NY | | Zip Code (Plus 4): 100223633 | | |

| Full Name of Contributor: Frances Ortiz | | MO. 4 | DAY 27 | YEAR 2021 | ¤100.00 |
|---|---|---|---|---|---|
| Mailing Address: 175 Ward St | | | | | |
| City: Revere | State: MA | | Zip Code (Plus 4): 021511359 | | |

| Full Name of Contributor: Francesca Uberoi | | MO. 4 | DAY 27 | YEAR 2021 | ¤100.00 |
|---|---|---|---|---|---|
| Mailing Address: 2901 Boulderton Ct | | | | | |
| City: Baltimore | State: MD | | Zip Code (Plus 4): 212095276 | | |

| Full Name of Contributor: Franciscs Strern | MO. 4 | DAY 27 | YEAR 2021 | ¤100.00 |
|---|---|---|---|---|
| Mailing Address: 775 Grape Ave | | | | |
| City: Boulder | State: CO | | Zip Code (Plus 4): 803042122 | |

| Full Name of Contributor: Frank Bernt | MO. 4 | DAY 21 | YEAR 2021 | ¤75.00 |
|---|---|---|---|---|
| Mailing Address: 6209 N Fairhill St | | | | |
| City: Philadelphia | State: PA | | Zip Code (Plus 4): 191263827 | |

| Full Name of Contributor: Frazar Thomas | MO. 4 | DAY 29 | YEAR 2021 | ¤60.00 |
|---|---|---|---|---|
| Mailing Address: 2447 Grays Ferry Ave | | | | |
| City: Philadelphia | State: PA | | Zip Code (Plus 4): 191462450 | |

| Full Name of Contributor: Fred Baurer | MO. 4 | DAY 22 | YEAR 2021 | ¤250.00 |
|---|---|---|---|---|
| Mailing Address: 418 S Taney St | | | | |
| City: Philadelphia | State: PA | | Zip Code (Plus 4): 191461043 | |

| Full Name of Contributor: Fredrecio Washington | MO. 4 | DAY 27 | YEAR 2021 | ¤100.00 |
|---|---|---|---|---|
| Mailing Address: 910 Gray Hawk Ln | | | | |
| City: Euless | State: TX | | Zip Code (Plus 4): 760391739 | |

| Full Name of Contributor: Gabriel Jimenez | MO. 4 | DAY 16 | YEAR 2021 | ¤100.00 |
|---|---|---|---|---|
| Mailing Address: 5015 Temple City Blvd | | | | |
| City: Temple City | State: CA | | Zip Code (Plus 4): 917803830 | |

| Full Name of Contributor: Gabriel Jimenez | MO. 4 | DAY 26 | YEAR 2021 | ¤100.00 |
|---|---|---|---|---|
| Mailing Address: 5015 Temple City Blvd | | | | |
| City: Temple City | State: CA | | Zip Code (Plus 4): 917803830 | |

| Full Name of Contributor: Gabrielle Peluso | MO. 4 | DAY 27 | YEAR 2021 | ¤100.00 |
|---|---|---|---|---|
| Mailing Address: 31 Nassau St | | | | |
| City: North Haledon | State: NJ | | Zip Code (Plus 4): 075082356 | |

| Full Name of Contributor: Gail Loney | MO. 4 | DAY 8 | YEAR 2021 | ¤125.00 |
|---|---|---|---|---|
| Mailing Address: 2219 N Lambert St | | | | |
| City: Philadelphia | State: PA | | Zip Code (Plus 4): 191324817 | |

Based on BSEB-502 (7-99)

| Full Name of Contributor: Gary Jones | MO. | DAY | YEAR | ¤100.00 |
| | 4 | 26 | 2021 | |
| Mailing Address: 302 Beresford Rd | | | | |

| City: Rochester | State: NY | Zip Code (Plus 4): 146101425 |
| --- | --- | --- |

| Full Name of Contributor: Geoffrey Mrema | MO. | DAY | YEAR | ¤250.00 |
| | 5 | 1 | 2021 | |
| Mailing Address: 161 W 61st St | | | | |

| City: New York | State: NY | Zip Code (Plus 4): 100237400 |
| --- | --- | --- |

| Full Name of Contributor: Geoffrey Rabinowitz | MO. | DAY | YEAR | ¤100.00 |
| | 4 | 27 | 2021 | |
| Mailing Address: 169 Preamble Dr | | | | |

| City: Marlton | State: NJ | Zip Code (Plus 4): 080535352 |
| --- | --- | --- |

| Full Name of Contributor: George Beeler | MO. | DAY | YEAR | ¤135.00 |
| | 4 | 26 | 2021 | |
| Mailing Address: 100 Fair St | | | | |

| City: Petaluma | State: CA | Zip Code (Plus 4): 949522515 |
| --- | --- | --- |

| Full Name of Contributor: Gerardo Gafford | MO. | DAY | YEAR | ¤100.00 |
| | 4 | 27 | 2021 | |
| Mailing Address: 654 Duncan Cir | | | | |

| City: Auburndale | State: FL | Zip Code (Plus 4): 33823 |
| --- | --- | --- |

| Full Name of Contributor: Girardeau Spann | MO. | DAY | YEAR | ¤250.00 |
| | 4 | 28 | 2021 | |
| Mailing Address: 4821 Montgomery Ln | | | | |

| City: Bethesda | State: MD | Zip Code (Plus 4): 208146324 |
| --- | --- | --- |

| Full Name of Contributor: Glenda Marshall | MO. | DAY | YEAR | ¤100.00 |
| | 4 | 12 | 2021 | |
| Mailing Address: 1919 Chestnut St | | | | |

| City: Philadelphia | State: PA | Zip Code (Plus 4): 191033436 |
| --- | --- | --- |

| Full Name of Contributor: Gloria Rohlfs | MO. | DAY | YEAR | ¤50.00 |
| | 4 | 7 | 2021 | |
| Mailing Address: 249 E Sydney St | | | | |

| City: Philadelphia | State: PA | Zip Code (Plus 4): 191191836 |
| --- | --- | --- |

| Full Name of Contributor: Gloria Rohlfs | MO. | DAY | YEAR | ¤50.00 |
| | 5 | 1 | 2021 | |
| Mailing Address: 249 E Sydney St | | | | |

| City: Philadelphia | State: PA | Zip Code (Plus 4): 191191836 |
| --- | --- | --- |

Based on BSEB-502 (7-99)

| Full Name of Contributor: Gregory Lyles | MO. 4 | DAY 28 | YEAR 2021 | ¤80.00 |
|---|---|---|---|---|
| Mailing Address: 1147 N 4th St | | | | |
| City: Philadelphia | State: PA | | Zip Code (Plus 4): 191231572 | |

| Full Name of Contributor: Gwen Callan | MO. 5 | DAY 1 | YEAR 2021 | ¤150.00 |
|---|---|---|---|---|
| Mailing Address: 1153 S Dorrance St | | | | |
| City: Philadelphia | State: PA | | Zip Code (Plus 4): 191462911 | |

| Full Name of Contributor: Gwendolyn Speeth | MO. 5 | DAY 1 | YEAR 2021 | ¤100.00 |
|---|---|---|---|---|
| Mailing Address: 16 Churchill Ave | | | | |
| City: Cambridge | State: MA | | Zip Code (Plus 4): 021401114 | |

| Full Name of Contributor: Halimah Wright | MO. 4 | DAY 26 | YEAR 2021 | ¤100.00 |
|---|---|---|---|---|
| Mailing Address: 4726 Olds Ave | | | | |
| City: Memphis | State: TN | | Zip Code (Plus 4): 381284845 | |

| Full Name of Contributor: Hannah Banks | MO. 5 | DAY 3 | YEAR 2021 | ¤100.00 |
|---|---|---|---|---|
| Mailing Address: 107 Garland Rd | | | | |
| City: Newton | State: MA | | Zip Code (Plus 4): 024591741 | |

| Full Name of Contributor: Hannah Schwarzschild | MO. 5 | DAY 2 | YEAR 2021 | ¤27.00 |
|---|---|---|---|---|
| Mailing Address: 99 Jerome St | | | | |
| City: Medford | State: MA | | Zip Code (Plus 4): 021556736 | |

| Full Name of Contributor: Hannah Schwarzschild | MO. 4 | DAY 21 | YEAR 2021 | ¤27.00 |
|---|---|---|---|---|
| Mailing Address: 99 Jerome St | | | | |
| City: Medford | State: MA | | Zip Code (Plus 4): 021556736 | |

| Full Name of Contributor: Hardy Ervin | MO. 4 | DAY 27 | YEAR 2021 | ¤100.00 |
|---|---|---|---|---|
| Mailing Address: 12400 Ventura Blvd | | | | |
| City: Studio City | State: CA | | Zip Code (Plus 4): 916042406 | |

| Full Name of Contributor: Harriet Barlow | MO. 4 | DAY 30 | YEAR 2021 | ¤100.00 |
|---|---|---|---|---|
| Mailing Address: 3 Los Reyes Drive PO 265 | | | | |
| City: Point Reyes Station | State: CA | | Zip Code (Plus 4): 94956 | |

| Full Name of Contributor: | MO. | DAY | YEAR | |
|---|---|---|---|---|
| Harriette Starr | 4 | 29 | 2021 | ¤100.00 |
| Mailing Address: 3436 W Coulter St | | | | |
| City: Philadelphia | State: PA | | Zip Code (Plus 4): 191291402 | |

| Full Name of Contributor: | MO. | DAY | YEAR | |
|---|---|---|---|---|
| Hayley Macon | 4 | 28 | 2021 | ¤25.00 |
| Mailing Address: 3000 Castle Heights Ave | | | | |
| City: Los Angeles | State: CA | | Zip Code (Plus 4): 900342753 | |

| Full Name of Contributor: | MO. | DAY | YEAR | |
|---|---|---|---|---|
| Hayley Macon | 4 | 27 | 2021 | ¤27.00 |
| Mailing Address: 3000 Castle Heights Ave | | | | |
| City: Los Angeles | State: CA | | Zip Code (Plus 4): 900342753 | |

| Full Name of Contributor: | MO. | DAY | YEAR | |
|---|---|---|---|---|
| Heather Newstead | 4 | 26 | 2021 | ¤100.00 |
| Mailing Address: 301 Melodywood Dr | | | | |
| City: Friendswood | State: TX | | Zip Code (Plus 4): 775462853 | |

| Full Name of Contributor: | MO. | DAY | YEAR | |
|---|---|---|---|---|
| Helen Raleigh | 4 | 26 | 2021 | ¤100.00 |
| Mailing Address: 6350 Lyndale Ave S | | | | |
| City: Richfield | State: MN | | Zip Code (Plus 4): 554231478 | |

| Full Name of Contributor: | MO. | DAY | YEAR | |
|---|---|---|---|---|
| Helene Tomlinson | 4 | 27 | 2021 | ¤100.00 |
| Mailing Address: 14 Brenton St | | | | |
| City: Dorchester | State: MA | | Zip Code (Plus 4): 021214108 | |

| Full Name of Contributor: | MO. | DAY | YEAR | |
|---|---|---|---|---|
| Henry Sommer | 4 | 15 | 2021 | ¤100.00 |
| Mailing Address: 233 S 6th St | | | | |
| City: Philadelphia | State: PA | | Zip Code (Plus 4): 191063753 | |

| Full Name of Contributor: | MO. | DAY | YEAR | |
|---|---|---|---|---|
| Henry Sommer | 4 | 21 | 2021 | ¤25.00 |
| Mailing Address: 233 S 6th St | | | | |
| City: Philadelphia | State: PA | | Zip Code (Plus 4): 191063753 | |

| Full Name of Contributor: | MO. | DAY | YEAR | |
|---|---|---|---|---|
| Herbert Belton | 4 | 27 | 2021 | ¤100.00 |
| Mailing Address: 4601 Presidents Dr | | | | |
| City: Lanham | State: MD | | Zip Code (Plus 4): 207064365 | |

| Full Name of Contributor: Holly Sprenger | | MO. 4 | DAY 28 | YEAR 2021 | ¤250.00 |
|---|---|---|---|---|---|
| Mailing Address: 142 Union St | | | | | |
| City: Encinitas | State: CA | Zip Code (Plus 4): 920242118 | | | |
| Full Name of Contributor: Hugh Dancy | | MO. 4 | DAY 26 | YEAR 2021 | ¤100.00 |
| Mailing Address: One Pennsylvania Plaza Suite 3500 | | | | | |
| City: New York | State: NY | Zip Code (Plus 4): 10119 | | | |
| Full Name of Contributor: Hugh Dancy | | MO. 5 | DAY 1 | YEAR 2021 | ¤100.00 |
| Mailing Address: One Pennsylvania Plaza Suite 3500 | | | | | |
| City: New York | State: NY | Zip Code (Plus 4): 10119 | | | |
| Full Name of Contributor: Ian Gavigan | | MO. 4 | DAY 29 | YEAR 2021 | ¤75.00 |
| Mailing Address: 5034 Hazel Ave | | | | | |
| City: Philadelphia | State: PA | Zip Code (Plus 4): 191431622 | | | |
| Full Name of Contributor: Ian Hinonangan | | MO. 4 | DAY 27 | YEAR 2021 | ¤100.00 |
| Mailing Address: 140 Bay St | | | | | |
| City: Jersey City | State: NJ | Zip Code (Plus 4): 073025911 | | | |
| Full Name of Contributor: Iris Calderon | | MO. 4 | DAY 26 | YEAR 2021 | ¤250.00 |
| Mailing Address: 2921 51st St NW | | | | | |
| City: Albuquerque | State: NM | Zip Code (Plus 4): 871201294 | | | |
| Full Name of Contributor: Isabel Loya | | MO. 4 | DAY 27 | YEAR 2021 | ¤100.00 |
| Mailing Address: 36338 Beech Pl | | | | | |
| City: Newark | State: CA | Zip Code (Plus 4): 945602219 | | | |
| Full Name of Contributor: Isla Fruchter | | MO. 4 | DAY 14 | YEAR 2021 | ¤100.00 |
| Mailing Address: 7604 Montgomery Ave | | | | | |
| City: Elkins Park | State: PA | Zip Code (Plus 4): 190272901 | | | |
| Full Name of Contributor: Jack Malinowski | | MO. 4 | DAY 12 | YEAR 2021 | ¤25.00 |
| Mailing Address: 520 Carpenter Ln | | | | | |
| City: Philadelphia | State: PA | Zip Code (Plus 4): 191193500 | | | |

Page 48

| Full Name of Contributor: | | MO. | DAY | YEAR | |
|---|---|---|---|---|---|
| Jack Malinowski | | 4 | 6 | 2021 | ¤50.00 |
| Mailing Address: | | | | | |
| 520 Carpenter Ln | | | | | |
| City: | State: | | Zip Code (Plus 4): | | |
| Philadelphia | PA | | 191193500 | | |

| Full Name of Contributor: | | MO. | DAY | YEAR | |
|---|---|---|---|---|---|
| Jacob Ebby | | 5 | 1 | 2021 | ¤200.00 |
| Mailing Address: | | | | | |
| 410 W 53rd St | | | | | |
| City: | State: | | Zip Code (Plus 4): | | |
| New York | NY | | 100195629 | | |

| Full Name of Contributor: | | MO. | DAY | YEAR | |
|---|---|---|---|---|---|
| Jacqueline Alfo | | 5 | 1 | 2021 | ¤100.00 |
| Mailing Address: | | | | | |
| 24 Riviera Dr | | | | | |
| City: | State: | | Zip Code (Plus 4): | | |
| Selden | NY | | 117841748 | | |

| Full Name of Contributor: | | MO. | DAY | YEAR | |
|---|---|---|---|---|---|
| Jadrian Miles | | 4 | 13 | 2021 | ¤150.00 |
| Mailing Address: | | | | | |
| 348 Franklin St | | | | | |
| City: | State: | | Zip Code (Plus 4): | | |
| Cambridge | MA | | 021393163 | | |

| Full Name of Contributor: | | MO. | DAY | YEAR | |
|---|---|---|---|---|---|
| JAMES BOATWRIGHT | | 5 | 3 | 2021 | ¤100.00 |
| Mailing Address: | | | | | |
| 1908 S 10th St | | | | | |
| City: | State: | | Zip Code (Plus 4): | | |
| Philadelphia | PA | | 191482317 | | |

| Full Name of Contributor: | | MO. | DAY | YEAR | |
|---|---|---|---|---|---|
| James Patterson | | 4 | 26 | 2021 | ¤100.00 |
| Mailing Address: | | | | | |
| 42 Kemp Ave | | | | | |
| City: | State: | | Zip Code (Plus 4): | | |
| Fair Haven | NJ | | 077043504 | | |

| Full Name of Contributor: | | MO. | DAY | YEAR | |
|---|---|---|---|---|---|
| James Peter Graham | | 5 | 3 | 2021 | ¤25.00 |
| Mailing Address: | | | | | |
| 1049 S Paxon St | | | | | |
| City: | State: | | Zip Code (Plus 4): | | |
| Philadelphia | PA | | 191434221 | | |

| Full Name of Contributor: | | MO. | DAY | YEAR | |
|---|---|---|---|---|---|
| James Peter Graham | | 5 | 3 | 2021 | ¤25.00 |
| Mailing Address: | | | | | |
| 1049 S Paxon St | | | | | |
| City: | State: | | Zip Code (Plus 4): | | |
| Philadelphia | PA | | 191434221 | | |

| Full Name of Contributor: | | MO. | DAY | YEAR | |
|---|---|---|---|---|---|
| James Peter Graham | | 4 | 15 | 2021 | ¤100.00 |
| Mailing Address: | | | | | |
| 1049 S Paxon St | | | | | |
| City: | State: | | Zip Code (Plus 4): | | |
| Philadelphia | PA | | 191434221 | | |

Based on BSEB-502 (7-99)

| Full Name of Contributor: James Wells | MO. 3 | DAY 30 | YEAR 2021 | ¤150.00 |
|---|---|---|---|---|
| Mailing Address: 1602 S Bancroft St | | | | |
| City: Philadelphia | State: PA | | Zip Code (Plus 4): 191451508 | |

| Full Name of Contributor: Jamie Crowley | MO. 4 | DAY 29 | YEAR 2021 | ¤25.00 |
|---|---|---|---|---|
| Mailing Address: 3821 39th St NW | | | | |
| City: Washington | State: DC | | Zip Code (Plus 4): 200162834 | |

| Full Name of Contributor: Jamie Crowley | MO. 4 | DAY 20 | YEAR 2021 | ¤25.00 |
|---|---|---|---|---|
| Mailing Address: 3821 39th St NW | | | | |
| City: Washington | State: DC | | Zip Code (Plus 4): 200162834 | |

| Full Name of Contributor: Jamie Crowley | MO. 4 | DAY 22 | YEAR 2021 | ¤25.00 |
|---|---|---|---|---|
| Mailing Address: 3821 39th St NW | | | | |
| City: Washington | State: DC | | Zip Code (Plus 4): 200162834 | |

| Full Name of Contributor: Jamie Goguen | MO. 4 | DAY 26 | YEAR 2021 | ¤100.00 |
|---|---|---|---|---|
| Mailing Address: 704 13th St E | | | | |
| City: Whitefish | State: MT | | Zip Code (Plus 4): 599372994 | |

| Full Name of Contributor: Jamie Rossetti | MO. 4 | DAY 27 | YEAR 2021 | ¤100.00 |
|---|---|---|---|---|
| Mailing Address: 1361 4th St | | | | |
| City: Los Osos | State: CA | | Zip Code (Plus 4): 934021205 | |

| Full Name of Contributor: Jan Kralovec | MO. 5 | DAY 2 | YEAR 2021 | ¤100.00 |
|---|---|---|---|---|
| Mailing Address: 907 W Ainslie St | | | | |
| City: Chicago | State: IL | | Zip Code (Plus 4): 606403811 | |

| Full Name of Contributor: Jane Shull | MO. 4 | DAY 16 | YEAR 2021 | ¤250.00 |
|---|---|---|---|---|
| Mailing Address: 823 E Phil Ellena St | | | | |
| City: Philadelphia | State: PA | | Zip Code (Plus 4): 191191534 | |

| Full Name of Contributor: Janean Wheeler | MO. 4 | DAY 28 | YEAR 2021 | ¤100.00 |
|---|---|---|---|---|
| Mailing Address: 219 Brooklyn Ave | | | | |
| City: Brooklyn | State: NY | | Zip Code (Plus 4): 112131906 | |

| Full Name of Contributor: Janeth Paris | MO. 4 | DAY 27 | YEAR 2021 | ¤27.00 |
|---|---|---|---|---|
| Mailing Address: 1333 Star Bush Ln | | | | |
| City: San Jose | State: CA | | Zip Code (Plus 4): 951183544 | |

| Full Name of Contributor: Janeth Paris | MO. 4 | DAY 27 | YEAR 2021 | ¤30.00 |
|---|---|---|---|---|
| Mailing Address: 1333 Star Bush Ln | | | | |
| City: San Jose | State: CA | | Zip Code (Plus 4): 951183544 | |

| Full Name of Contributor: Jared Darby | MO. 4 | DAY 28 | YEAR 2021 | ¤100.00 |
|---|---|---|---|---|
| Mailing Address: 54 Noble St | | | | |
| City: West Newton | State: MA | | Zip Code (Plus 4): 024651016 | |

| Full Name of Contributor: Jasan Alvarez | MO. 4 | DAY 26 | YEAR 2021 | ¤100.00 |
|---|---|---|---|---|
| Mailing Address: 8251 Laurel Lakes Way | | | | |
| City: Naples | State: FL | | Zip Code (Plus 4): 341196793 | |

| Full Name of Contributor: Jason Agron | MO. 4 | DAY 27 | YEAR 2021 | ¤100.00 |
|---|---|---|---|---|
| Mailing Address: 99 S 12th St | | | | |
| City: San Jose | State: CA | | Zip Code (Plus 4): 951122046 | |

| Full Name of Contributor: Jason Bradshaw | MO. 5 | DAY 2 | YEAR 2021 | ¤100.00 |
|---|---|---|---|---|
| Mailing Address: 1159 E 4875 S | | | | |
| City: Ogden | State: UT | | Zip Code (Plus 4): 844034766 | |

| Full Name of Contributor: Jason Edwards | MO. 4 | DAY 26 | YEAR 2021 | ¤100.00 |
|---|---|---|---|---|
| Mailing Address: 301 Chestnut St | | | | |
| City: Harrisburg | State: PA | | Zip Code (Plus 4): 171012700 | |

| Full Name of Contributor: Jason Hartman | MO. 4 | DAY 27 | YEAR 2021 | ¤100.00 |
|---|---|---|---|---|
| Mailing Address: 6125 106th Ave | | | | |
| City: Kenosha | State: WI | | Zip Code (Plus 4): 531427599 | |

| Full Name of Contributor: Jason Sears | MO. 4 | DAY 21 | YEAR 2021 | ¤100.00 |
|---|---|---|---|---|
| Mailing Address: 7231 Boyer St | | | | |
| City: Phila | State: PA | | Zip Code (Plus 4): 191191705 | |

| Full Name of Contributor: | | MO. | DAY | YEAR | |
|---|---|---|---|---|---|
| Jason Taylor | | 4 | 26 | 2021 | ¤100.00 |
| Mailing Address: | | | | | |
| 1210 Ramble Dr | | | | | |
| City: | State: | | Zip Code (Plus 4): | | |
| Fredericksburg | VA | | 224015363 | | |

| Full Name of Contributor: | | MO. | DAY | YEAR | |
|---|---|---|---|---|---|
| Jawairia Nasir | | 5 | 2 | 2021 | ¤50.00 |
| Mailing Address: | | | | | |
| 325 Van Sant Dr | | | | | |
| City: | State: | | Zip Code (Plus 4): | | |
| Palmyra | NJ | | 080651301 | | |

| Full Name of Contributor: | | MO. | DAY | YEAR | |
|---|---|---|---|---|---|
| Jawairia Nasir | | 4 | 30 | 2021 | ¤5.00 |
| Mailing Address: | | | | | |
| 325 Van Sant Dr | | | | | |
| City: | State: | | Zip Code (Plus 4): | | |
| Palmyra | NJ | | 080651301 | | |

| Full Name of Contributor: | | MO. | DAY | YEAR | |
|---|---|---|---|---|---|
| Jeanine Zalduendo | | 4 | 27 | 2021 | ¤100.00 |
| Mailing Address: | | | | | |
| 11 Pine Ct | | | | | |
| City: | State: | | Zip Code (Plus 4): | | |
| Inglewood | CA | | 903022929 | | |

| Full Name of Contributor: | | MO. | DAY | YEAR | |
|---|---|---|---|---|---|
| Jeanne Salidar | | 4 | 26 | 2021 | ¤60.00 |
| Mailing Address: | | | | | |
| 639 Rosedale Rd | | | | | |
| City: | State: | | Zip Code (Plus 4): | | |
| Kennett Square | PA | | 193482519 | | |

| Full Name of Contributor: | | MO. | DAY | YEAR | |
|---|---|---|---|---|---|
| Jeannie Jukes | | 4 | 26 | 2021 | ¤100.00 |
| Mailing Address: | | | | | |
| 54 Danbury Ln | | | | | |
| City: | State: | | Zip Code (Plus 4): | | |
| Irvine | CA | | 926183972 | | |

| Full Name of Contributor: | | MO. | DAY | YEAR | |
|---|---|---|---|---|---|
| Jeehan Nasir | | 4 | 27 | 2021 | ¤250.00 |
| Mailing Address: | | | | | |
| 4851 Saint Lawrence St | | | | | |
| City: | State: | | Zip Code (Plus 4): | | |
| Detroit | MI | | 482102110 | | |

| Full Name of Contributor: | | MO. | DAY | YEAR | |
|---|---|---|---|---|---|
| Jeff Latts | | 5 | 2 | 2021 | ¤100.00 |
| Mailing Address: | | | | | |
| 908 La Terraza Ct | | | | | |
| City: | State: | | Zip Code (Plus 4): | | |
| Monterey | CA | | 939407610 | | |

| Full Name of Contributor: | | MO. | DAY | YEAR | |
|---|---|---|---|---|---|
| Jeffrey Allen | | 4 | 27 | 2021 | ¤100.00 |
| Mailing Address: | | | | | |
| 1715 E Francisquito Ave | | | | | |
| City: | State: | | Zip Code (Plus 4): | | |
| West Covina | CA | | 917913826 | | |

| Full Name of Contributor: Jennifer Goupil | MO. 4 | DAY 28 | YEAR 2021 | ¤50.00 |
|---|---|---|---|---|
| Mailing Address: 4731 Barrington Ct | | | | |
| City: Riverside | State: CA | | Zip Code (Plus 4): 925061005 | |

| Full Name of Contributor: Jennifer Goupil | MO. 4 | DAY 21 | YEAR 2021 | ¤25.00 |
|---|---|---|---|---|
| Mailing Address: 4731 Barrington Ct | | | | |
| City: Riverside | State: CA | | Zip Code (Plus 4): 925061005 | |

| Full Name of Contributor: Jennifer Jones | MO. 4 | DAY 27 | YEAR 2021 | ¤100.00 |
|---|---|---|---|---|
| Mailing Address: 2036 N Prospect Ave | | | | |
| City: Milwaukee | State: WI | | Zip Code (Plus 4): 532021265 | |

| Full Name of Contributor: Jennifer Kraft | MO. 4 | DAY 28 | YEAR 2021 | ¤100.00 |
|---|---|---|---|---|
| Mailing Address: 914 S 25th St | | | | |
| City: Philadelphia | State: PA | | Zip Code (Plus 4): 191463905 | |

| Full Name of Contributor: Jennifer Shaw | MO. 4 | DAY 25 | YEAR 2021 | ¤100.00 |
|---|---|---|---|---|
| Mailing Address: 210 W 94th St | | | | |
| City: New York | State: NY | | Zip Code (Plus 4): 100256962 | |

| Full Name of Contributor: Jennifer Stone | MO. 4 | DAY 27 | YEAR 2021 | ¤100.00 |
|---|---|---|---|---|
| Mailing Address: 72 Roberts Dr | | | | |
| City: Weymouth | State: MA | | Zip Code (Plus 4): 021901643 | |

| Full Name of Contributor: Jennifer Zindel | MO. 4 | DAY 27 | YEAR 2021 | ¤100.00 |
|---|---|---|---|---|
| Mailing Address: 3740 N Wayne Ave | | | | |
| City: Chicago | State: IL | | Zip Code (Plus 4): 606133723 | |

| Full Name of Contributor: Jeremy Varon | MO. 4 | DAY 14 | YEAR 2021 | ¤100.00 |
|---|---|---|---|---|
| Mailing Address: 442 3rd St | | | | |
| City: Brooklyn | State: NY | | Zip Code (Plus 4): 112152953 | |

| Full Name of Contributor: Jeremy Varon | MO. 4 | DAY 15 | YEAR 2021 | ¤50.00 |
|---|---|---|---|---|
| Mailing Address: 442 3rd St | | | | |
| City: Brooklyn | State: NY | | Zip Code (Plus 4): 112152953 | |

Page 53

| Full Name of Contributor: Jeremy Varon | | MO. 5 | DAY 3 | YEAR 2021 | ¤50.00 |
|---|---|---|---|---|---|
| Mailing Address: 442 3rd St | | | | | |
| City: Brooklyn | State: NY | Zip Code (Plus 4): 112152953 | | | |

| Full Name of Contributor: Jerreece Noel | | MO. 4 | DAY 29 | YEAR 2021 | ¤100.00 |
|---|---|---|---|---|---|
| Mailing Address: 165 S Opdyke Rd | | | | | |
| City: Auburn Hills | State: MI | Zip Code (Plus 4): 483263170 | | | |

| Full Name of Contributor: Jessi Skaarvold | | MO. 4 | DAY 27 | YEAR 2021 | ¤100.00 |
|---|---|---|---|---|---|
| Mailing Address: 3497 Linden Grove Dr | | | | | |
| City: Waldorf | State: MD | Zip Code (Plus 4): 206034039 | | | |

| Full Name of Contributor: Jessica Brown | | MO. 5 | DAY 3 | YEAR 2021 | ¤100.00 |
|---|---|---|---|---|---|
| Mailing Address: 617 Ashmead Rd | | | | | |
| City: Cheltenham | State: PA | Zip Code (Plus 4): 190121505 | | | |

| Full Name of Contributor: Jessica Brown | | MO. 4 | DAY 6 | YEAR 2021 | ¤100.00 |
|---|---|---|---|---|---|
| Mailing Address: 617 Ashmead Rd | | | | | |
| City: Cheltenham | State: PA | Zip Code (Plus 4): 190121505 | | | |

| Full Name of Contributor: Jessica Lee | | MO. 5 | DAY 1 | YEAR 2021 | ¤100.00 |
|---|---|---|---|---|---|
| Mailing Address: 101 Polk St | | | | | |
| City: San Francisco | State: CA | Zip Code (Plus 4): 941024753 | | | |

| Full Name of Contributor: Jessica Lowing | | MO. 4 | DAY 27 | YEAR 2021 | ¤100.00 |
|---|---|---|---|---|---|
| Mailing Address: 4937 Catharine St | | | | | |
| City: Philadelphia | State: PA | Zip Code (Plus 4): 191432007 | | | |

| Full Name of Contributor: Jessica McBreen | | MO. 3 | DAY 31 | YEAR 2021 | ¤100.00 |
|---|---|---|---|---|---|
| Mailing Address: 11 Forest Rd | | | | | |
| City: Springfield | State: PA | Zip Code (Plus 4): 190642209 | | | |

| Full Name of Contributor: Jessica Moore | | MO. 4 | DAY 26 | YEAR 2021 | ¤27.00 |
|---|---|---|---|---|---|
| Mailing Address: 1532 Purdue Ave | | | | | |
| City: Saint Louis | State: MO | Zip Code (Plus 4): 631331012 | | | |

| Full Name of Contributor: Jessica Moore | | MO. 4 | DAY 27 | YEAR 2021 | ¤27.00 |
|---|---|---|---|---|---|
| Mailing Address: 1532 Purdue Ave | | | | | |
| City: Saint Louis | State: MO | Zip Code (Plus 4): 631331012 | | | |

| Full Name of Contributor: Jill Saling | | MO. 4 | DAY 27 | YEAR 2021 | ¤100.00 |
|---|---|---|---|---|---|
| Mailing Address: 2140 Hamble Ave | | | | | |
| City: Eugene | State: OR | Zip Code (Plus 4): 974032102 | | | |

| Full Name of Contributor: Jim Pettis | | MO. 5 | DAY 3 | YEAR 2021 | ¤100.00 |
|---|---|---|---|---|---|
| Mailing Address: 1229 1st St | | | | | |
| City: Hermosa Beach | State: CA | Zip Code (Plus 4): 902545328 | | | |

| Full Name of Contributor: Jin Ding | | MO. 4 | DAY 21 | YEAR 2021 | ¤100.00 |
|---|---|---|---|---|---|
| Mailing Address: 53 Coleridge St | | | | | |
| City: San Francisco | State: CA | Zip Code (Plus 4): 941105155 | | | |

| Full Name of Contributor: Jin Kang | | MO. 4 | DAY 27 | YEAR 2021 | ¤100.00 |
|---|---|---|---|---|---|
| Mailing Address: 412 Amherst St | | | | | |
| City: San Francisco | State: CA | Zip Code (Plus 4): 941341602 | | | |

| Full Name of Contributor: Jo Klein | | MO. 4 | DAY 21 | YEAR 2021 | ¤250.00 |
|---|---|---|---|---|---|
| Mailing Address: 47 Sherwood Dr | | | | | |
| City: Philadelphia | State: PA | Zip Code (Plus 4): 19130 | | | |

| Full Name of Contributor: Joan Adler | | MO. 5 | DAY 2 | YEAR 2021 | ¤100.00 |
|---|---|---|---|---|---|
| Mailing Address: 6913 Heyward St | | | | | |
| City: Philadelphia | State: PA | Zip Code (Plus 4): 191193417 | | | |

| Full Name of Contributor: Joan Castronuovo | | MO. 4 | DAY 28 | YEAR 2021 | ¤100.00 |
|---|---|---|---|---|---|
| Mailing Address: 1100 Market St | | | | | |
| City: Dresher | State: PA | Zip Code (Plus 4): 190251275 | | | |

| Full Name of Contributor: Joan Dalton | | MO. 4 | DAY 29 | YEAR 2021 | ¤50.00 |
|---|---|---|---|---|---|
| Mailing Address: 1 Nonquitt Ave | | | | | |
| City: South Dartmouth | State: MA | Zip Code (Plus 4): 027485024 | | | |

| Full Name of Contributor: Joan Dalton | MO. 3 | DAY 31 | YEAR 2021 | ¤25.00 |
|---|---|---|---|---|
| Mailing Address: 1 Nonquitt Ave | | | | |
| City: South Dartmouth | State: MA | | Zip Code (Plus 4): 027485024 | |

| Full Name of Contributor: Joan Martini | MO. 4 | DAY 12 | YEAR 2021 | ¤100.00 |
|---|---|---|---|---|
| Mailing Address: 201 W Evergreen Ave | | | | |
| City: Philadelphia | State: PA | | Zip Code (Plus 4): 191183828 | |

| Full Name of Contributor: Joan Schiff | MO. 4 | DAY 2 | YEAR 2021 | ¤25.00 |
|---|---|---|---|---|
| Mailing Address: 31 N Preston St | | | | |
| City: Philadelphia | State: PA | | Zip Code (Plus 4): 191042258 | |

| Full Name of Contributor: Joan Schiff | MO. 5 | DAY 2 | YEAR 2021 | ¤25.00 |
|---|---|---|---|---|
| Mailing Address: 31 N Preston St | | | | |
| City: Philadelphia | State: PA | | Zip Code (Plus 4): 191042258 | |

| Full Name of Contributor: Joan Schiff | MO. 4 | DAY 5 | YEAR 2021 | ¤25.00 |
|---|---|---|---|---|
| Mailing Address: 31 N Preston St | | | | |
| City: Philadelphia | State: PA | | Zip Code (Plus 4): 191042258 | |

| Full Name of Contributor: JoAnn Seaver | MO. 4 | DAY 12 | YEAR 2021 | ¤50.00 |
|---|---|---|---|---|
| Mailing Address: 625 Burnham Rd | | | | |
| City: Philadelphia | State: PA | | Zip Code (Plus 4): 191193511 | |

| Full Name of Contributor: JoAnn Seaver | MO. 4 | DAY 26 | YEAR 2021 | ¤100.00 |
|---|---|---|---|---|
| Mailing Address: 625 Burnham Rd | | | | |
| City: Philadelphia | State: PA | | Zip Code (Plus 4): 191193511 | |

| Full Name of Contributor: Joanne Howard | MO. 4 | DAY 26 | YEAR 2021 | ¤100.00 |
|---|---|---|---|---|
| Mailing Address: 3810 Leahi Ave | | | | |
| City: Honolulu | State: HI | | Zip Code (Plus 4): 968154460 | |

| Full Name of Contributor: Jocquese Blackwell | MO. 4 | DAY 27 | YEAR 2021 | ¤250.00 |
|---|---|---|---|---|
| Mailing Address: 7904 S 29th Pl | | | | |
| City: Phoenix | State: AZ | | Zip Code (Plus 4): 850427140 | |

| Full Name of Contributor: | | MO. | DAY | YEAR | |
|---|---|---|---|---|---|
| Joel Adams | | 4 | 27 | 2021 | ¤100.00 |
| Mailing Address: | | | | | |
| 29595 Dutchmans Ln | | | | | |
| City: | State: | Zip Code (Plus 4): | | | |
| Easton | MD | 216018807 | | | |

| Full Name of Contributor: | | MO. | DAY | YEAR | |
|---|---|---|---|---|---|
| Joel Steiker | | 5 | 2 | 2021 | ¤50.00 |
| Mailing Address: | | | | | |
| 4813 Beaumont Ave | | | | | |
| City: | State: | Zip Code (Plus 4): | | | |
| Philadelphia | PA | 191433407 | | | |

| Full Name of Contributor: | | MO. | DAY | YEAR | |
|---|---|---|---|---|---|
| Joel Steiker | | 4 | 18 | 2021 | ¤200.00 |
| Mailing Address: | | | | | |
| 4813 Beaumont Ave | | | | | |
| City: | State: | Zip Code (Plus 4): | | | |
| Philadelphia | PA | 191433407 | | | |

| Full Name of Contributor: | | MO. | DAY | YEAR | |
|---|---|---|---|---|---|
| JoEllen Kunz | | 4 | 26 | 2021 | ¤27.00 |
| Mailing Address: | | | | | |
| 3835 S Rancho Vista Ln | | | | | |
| City: | State: | Zip Code (Plus 4): | | | |
| West Valley City | UT | 841202764 | | | |

| Full Name of Contributor: | | MO. | DAY | YEAR | |
|---|---|---|---|---|---|
| JoEllen Kunz | | 4 | 27 | 2021 | ¤27.00 |
| Mailing Address: | | | | | |
| 3835 S Rancho Vista Ln | | | | | |
| City: | State: | Zip Code (Plus 4): | | | |
| West Valley City | UT | 841202764 | | | |

| Full Name of Contributor: | | MO. | DAY | YEAR | |
|---|---|---|---|---|---|
| Johannah Betts | | 4 | 27 | 2021 | ¤250.00 |
| Mailing Address: | | | | | |
| 841 Highland Ave | | | | | |
| City: | State: | Zip Code (Plus 4): | | | |
| Jenkintown | PA | 190461518 | | | |

| Full Name of Contributor: | | MO. | DAY | YEAR | |
|---|---|---|---|---|---|
| John Dillon | | 5 | 3 | 2021 | ¤100.00 |
| Mailing Address: | | | | | |
| PO Box 157 | | | | | |
| City: | State: | Zip Code (Plus 4): | | | |
| East Chatham | NY | 120600157 | | | |

| Full Name of Contributor: | | MO. | DAY | YEAR | |
|---|---|---|---|---|---|
| John Douglas | | 4 | 27 | 2021 | ¤75.00 |
| Mailing Address: | | | | | |
| 259 Loma Media Rd | | | | | |
| City: | State: | Zip Code (Plus 4): | | | |
| Santa Barbara | CA | 931032153 | | | |

| Full Name of Contributor: | | MO. | DAY | YEAR | |
|---|---|---|---|---|---|
| John Landis | | 4 | 26 | 2021 | ¤250.00 |
| Mailing Address: | | | | | |
| 1727 Watkins St | | | | | |
| City: | State: | Zip Code (Plus 4): | | | |
| Philadelphia | PA | 191452118 | | | |

| Full Name of Contributor: John MacAlarney | MO. 4 | DAY 13 | YEAR 2021 | ¤250.00 |
|---|---|---|---|---|
| Mailing Address: 6 Elderberry Dr | | | | |
| City: Medford | State: NJ | | Zip Code (Plus 4): 080553800 | |

| Full Name of Contributor: John Meyerson | MO. 4 | DAY 12 | YEAR 2021 | ¤75.00 |
|---|---|---|---|---|
| Mailing Address: 508 W Mount Airy Ave | | | | |
| City: Philadelphia | State: PA | | Zip Code (Plus 4): 191192948 | |

| Full Name of Contributor: John Meyerson | MO. 4 | DAY 25 | YEAR 2021 | ¤50.00 |
|---|---|---|---|---|
| Mailing Address: 508 W Mount Airy Ave | | | | |
| City: Philadelphia | State: PA | | Zip Code (Plus 4): 191192948 | |

| Full Name of Contributor: John Meyerson | MO. 5 | DAY 2 | YEAR 2021 | ¤50.00 |
|---|---|---|---|---|
| Mailing Address: 508 W Mount Airy Ave | | | | |
| City: Philadelphia | State: PA | | Zip Code (Plus 4): 191192948 | |

| Full Name of Contributor: John O'Donnell | MO. 4 | DAY 21 | YEAR 2021 | ¤100.00 |
|---|---|---|---|---|
| Mailing Address: 214 Morlyn Ave | | | | |
| City: Bryn Mawr | State: PA | | Zip Code (Plus 4): 190103747 | |

| Full Name of Contributor: John Onoroski | MO. 4 | DAY 12 | YEAR 2021 | ¤25.00 |
|---|---|---|---|---|
| Mailing Address: 63 Wason Rd | | | | |
| City: Hudson | State: NH | | Zip Code (Plus 4): 030515061 | |

| Full Name of Contributor: John Onoroski | MO. 5 | DAY 3 | YEAR 2021 | ¤40.00 |
|---|---|---|---|---|
| Mailing Address: 63 Wason Rd | | | | |
| City: Hudson | State: NH | | Zip Code (Plus 4): 030515061 | |

| Full Name of Contributor: John Saplala | MO. 5 | DAY 1 | YEAR 2021 | ¤100.00 |
|---|---|---|---|---|
| Mailing Address: 1022 Auburn Ln | | | | |
| City: Buffalo Grove | State: IL | | Zip Code (Plus 4): 600896737 | |

| Full Name of Contributor: John Saplala | MO. 4 | DAY 9 | YEAR 2021 | ¤100.00 |
|---|---|---|---|---|
| Mailing Address: 1022 Auburn Ln | | | | |
| City: Buffalo Grove | State: IL | | Zip Code (Plus 4): 600896737 | |

| Full Name of Contributor: John Sellers | | MO. 4 | DAY 10 | YEAR 2021 | ¤250.00 |
|---|---|---|---|---|---|
| Mailing Address: 13324 SW 220th St | | | | | |
| City: Vashon | State: WA | | Zip Code (Plus 4): 980706306 | | |

| Full Name of Contributor: John Steele | | MO. 4 | DAY 21 | YEAR 2021 | ¤100.00 |
|---|---|---|---|---|---|
| Mailing Address: 159 Eastern Parkway | | | | | |
| City: Philadelphia | State: PA | | Zip Code (Plus 4): 19147 | | |

| Full Name of Contributor: Jonas Ellenberg | | MO. 4 | DAY 23 | YEAR 2021 | ¤100.00 |
|---|---|---|---|---|---|
| Mailing Address: 319 S 17th St | | | | | |
| City: Philadelphia | State: PA | | Zip Code (Plus 4): 191036726 | | |

| Full Name of Contributor: Jonathan Feinberg | | MO. 4 | DAY 30 | YEAR 2021 | ¤100.00 |
|---|---|---|---|---|---|
| Mailing Address: 55 Dogwood Ln | | | | | |
| City: Swarthmore | State: PA | | Zip Code (Plus 4): 190811202 | | |

| Full Name of Contributor: Jorge Gozalo | | MO. 4 | DAY 27 | YEAR 2021 | ¤100.00 |
|---|---|---|---|---|---|
| Mailing Address: 13846 Close St | | | | | |
| City: Whittier | State: CA | | Zip Code (Plus 4): 906053340 | | |

| Full Name of Contributor: Joseph Best | | MO. 4 | DAY 1 | YEAR 2021 | ¤100.00 |
|---|---|---|---|---|---|
| Mailing Address: 200 Scott Rd | | | | | |
| City: Worthington | State: MA | | Zip Code (Plus 4): 010989651 | | |

| Full Name of Contributor: Joseph Corrigan | | MO. 4 | DAY 1 | YEAR 2021 | ¤150.00 |
|---|---|---|---|---|---|
| Mailing Address: 1424 S 19th St | | | | | |
| City: Philadelphia | State: PA | | Zip Code (Plus 4): 191464656 | | |

| Full Name of Contributor: Joseph Flood | | MO. 5 | DAY 1 | YEAR 2021 | ¤200.00 |
|---|---|---|---|---|---|
| Mailing Address: 109 Wilmar Pl NW | | | | | |
| City: Vienna | State: VA | | Zip Code (Plus 4): 221804528 | | |

| Full Name of Contributor: Joseph Titano | | MO. 5 | DAY 1 | YEAR 2021 | ¤100.00 |
|---|---|---|---|---|---|
| Mailing Address: 1249 Park Ave | | | | | |
| City: New York | State: NY | | Zip Code (Plus 4): 100297245 | | |

Page 59

Based on BSEB-502 (7-99)

| Full Name of Contributor: | | MO. | DAY | YEAR | |
|---|---|---|---|---|---|
| Josh Busch | | 4 | 28 | 2021 | ¤100.00 |
| Mailing Address: 1220A 5th Ave N | | | | | |
| City: Seattle | State: WA | Zip Code (Plus 4): 981093303 | | | |

| Full Name of Contributor: | | MO. | DAY | YEAR | |
|---|---|---|---|---|---|
| Joshua Boyette | | 5 | 3 | 2021 | ¤200.00 |
| Mailing Address: 212 Brown St | | | | | |
| City: Philadelphia | State: PA | Zip Code (Plus 4): 191232951 | | | |

| Full Name of Contributor: | | MO. | DAY | YEAR | |
|---|---|---|---|---|---|
| Joshua Kayer | | 4 | 26 | 2021 | ¤50.00 |
| Mailing Address: 10224 Sioux Rd | | | | | |
| City: Richmond | State: VA | Zip Code (Plus 4): 232351131 | | | |

| Full Name of Contributor: | | MO. | DAY | YEAR | |
|---|---|---|---|---|---|
| Joshua Kayer | | 5 | 3 | 2021 | ¤25.00 |
| Mailing Address: 10224 Sioux Rd | | | | | |
| City: Richmond | State: VA | Zip Code (Plus 4): 232351131 | | | |

| Full Name of Contributor: | | MO. | DAY | YEAR | |
|---|---|---|---|---|---|
| Joshua Nold | | 5 | 1 | 2021 | ¤200.00 |
| Mailing Address: 900 Painter Ave | | | | | |
| City: Natrona Heights | State: PA | Zip Code (Plus 4): 150652446 | | | |

| Full Name of Contributor: | | MO. | DAY | YEAR | |
|---|---|---|---|---|---|
| Joshua Steele | | 4 | 8 | 2021 | ¤100.00 |
| Mailing Address: 11641 Valley Spring Ln | | | | | |
| City: Studio City | State: CA | Zip Code (Plus 4): 916042891 | | | |

| Full Name of Contributor: | | MO. | DAY | YEAR | |
|---|---|---|---|---|---|
| Joshua Steele | | 4 | 18 | 2021 | ¤50.00 |
| Mailing Address: 11641 Valley Spring Ln | | | | | |
| City: Studio City | State: CA | Zip Code (Plus 4): 916042891 | | | |

| Full Name of Contributor: | | MO. | DAY | YEAR | |
|---|---|---|---|---|---|
| Joshua Steele | | 4 | 25 | 2021 | ¤50.00 |
| Mailing Address: 11641 Valley Spring Ln | | | | | |
| City: Studio City | State: CA | Zip Code (Plus 4): 916042891 | | | |

| Full Name of Contributor: | | MO. | DAY | YEAR | |
|---|---|---|---|---|---|
| Joshua Steele | | 5 | 2 | 2021 | ¤50.00 |
| Mailing Address: 11641 Valley Spring Ln | | | | | |
| City: Studio City | State: CA | Zip Code (Plus 4): 916042891 | | | |

Based on BSEB-502 (7-99)

| Full Name of Contributor: Joslyn Marie Newman | | MO. 5 | DAY 3 | YEAR 2021 | ¤100.00 |
|---|---|---|---|---|---|
| Mailing Address: 2236 S 22nd St | | | | | |
| City: Philadelphia | State: PA | Zip Code (Plus 4): 191453303 | | | |

| Full Name of Contributor: Judith Bernstein-Baker | | MO. 4 | DAY 2 | YEAR 2021 | ¤100.00 |
|---|---|---|---|---|---|
| Mailing Address: 154 W Hortter St | | | | | |
| City: Philadelphia | State: PA | Zip Code (Plus 4): 191192706 | | | |

| Full Name of Contributor: Judith Everitt | | MO. 4 | DAY 15 | YEAR 2021 | ¤25.00 |
|---|---|---|---|---|---|
| Mailing Address: 2020 Walnut St | | | | | |
| City: Philadelphia | State: PA | Zip Code (Plus 4): 191035639 | | | |

| Full Name of Contributor: Judith Everitt | | MO. 4 | DAY 8 | YEAR 2021 | ¤25.00 |
|---|---|---|---|---|---|
| Mailing Address: 2020 Walnut St | | | | | |
| City: Philadelphia | State: PA | Zip Code (Plus 4): 191035639 | | | |

| Full Name of Contributor: Judith Everitt | | MO. 4 | DAY 3 | YEAR 2021 | ¤25.00 |
|---|---|---|---|---|---|
| Mailing Address: 2020 Walnut St | | | | | |
| City: Philadelphia | State: PA | Zip Code (Plus 4): 191035639 | | | |

| Full Name of Contributor: Judith Everitt | | MO. 4 | DAY 29 | YEAR 2021 | ¤25.00 |
|---|---|---|---|---|---|
| Mailing Address: 2020 Walnut St | | | | | |
| City: Philadelphia | State: PA | Zip Code (Plus 4): 191035639 | | | |

| Full Name of Contributor: Judith Muse | | MO. 5 | DAY 1 | YEAR 2021 | ¤27.00 |
|---|---|---|---|---|---|
| Mailing Address: 136 Elm St | | | | | |
| City: Worcester | State: MA | Zip Code (Plus 4): 016091928 | | | |

| Full Name of Contributor: Judith Muse | | MO. 4 | DAY 26 | YEAR 2021 | ¤50.00 |
|---|---|---|---|---|---|
| Mailing Address: 136 Elm St | | | | | |
| City: Worcester | State: MA | Zip Code (Plus 4): 016091928 | | | |

| Full Name of Contributor: Judith Muse | | MO. 4 | DAY 27 | YEAR 2021 | ¤27.00 |
|---|---|---|---|---|---|
| Mailing Address: 136 Elm St | | | | | |
| City: Worcester | State: MA | Zip Code (Plus 4): 016091928 | | | |

| Full Name of Contributor: Judith Wicks | MO. 4 | DAY 10 | YEAR 2021 | ¤100.00 |
|---|---|---|---|---|
| Mailing Address: 332 S 24th St | | | | |
| City: Philadelphia | State: PA | | Zip Code (Plus 4): 191036432 | |

| Full Name of Contributor: Judy Buchanan | MO. 4 | DAY 6 | YEAR 2021 | ¤5.00 |
|---|---|---|---|---|
| Mailing Address: 3726 Spring Garden St | | | | |
| City: Philadelphia | State: PA | | Zip Code (Plus 4): 191042354 | |

| Full Name of Contributor: Judy Buchanan | MO. 4 | DAY 6 | YEAR 2021 | ¤100.00 |
|---|---|---|---|---|
| Mailing Address: 3726 Spring Garden St | | | | |
| City: Philadelphia | State: PA | | Zip Code (Plus 4): 191042354 | |

| Full Name of Contributor: Julia Chiang | MO. 4 | DAY 27 | YEAR 2021 | ¤250.00 |
|---|---|---|---|---|
| Mailing Address: 14 College Pl | | | | |
| City: Brooklyn | State: NY | | Zip Code (Plus 4): 112012404 | |

| Full Name of Contributor: Julia Levitan | MO. 4 | DAY 29 | YEAR 2021 | ¤100.00 |
|---|---|---|---|---|
| Mailing Address: 3015 Country Club Dr | | | | |
| City: Glendale | State: CA | | Zip Code (Plus 4): 912081711 | |

| Full Name of Contributor: Julia Watsek | MO. 4 | DAY 26 | YEAR 2021 | ¤30.00 |
|---|---|---|---|---|
| Mailing Address: 2036 Linnington Ave | | | | |
| City: Los Angeles | State: CA | | Zip Code (Plus 4): 900255902 | |

| Full Name of Contributor: Julia Watsek | MO. 5 | DAY 2 | YEAR 2021 | ¤25.00 |
|---|---|---|---|---|
| Mailing Address: 2036 Linnington Ave | | | | |
| City: Los Angeles | State: CA | | Zip Code (Plus 4): 900255902 | |

| Full Name of Contributor: Julian Boggs | MO. 4 | DAY 16 | YEAR 2021 | ¤250.00 |
|---|---|---|---|---|
| Mailing Address: 2336 E Norris St | | | | |
| City: Philadelphia | State: PA | | Zip Code (Plus 4): 191251929 | |

| Full Name of Contributor: Julie Darmody | MO. 4 | DAY 27 | YEAR 2021 | ¤100.00 |
|---|---|---|---|---|
| Mailing Address: 4341 Lanai Rd | | | | |
| City: Encino | State: CA | | Zip Code (Plus 4): 914363616 | |

Based on BSEB-502 (7-99)

| Full Name of Contributor: Julie Easton | | MO. 4 | DAY 26 | YEAR 2021 | ¤13.50 |
|---|---|---|---|---|---|
| Mailing Address: 285 Fisk Rd | | | | | |
| City: Danby | State: VT | Zip Code (Plus 4): 057399456 | | | |
| Full Name of Contributor: Julie Easton | | MO. 5 | DAY 3 | YEAR 2021 | ¤18.00 |
| Mailing Address: 285 Fisk Rd | | | | | |
| City: Danby | State: VT | Zip Code (Plus 4): 057399456 | | | |
| Full Name of Contributor: Julie Easton | | MO. 4 | DAY 30 | YEAR 2021 | ¤15.00 |
| Mailing Address: 285 Fisk Rd | | | | | |
| City: Danby | State: VT | Zip Code (Plus 4): 057399456 | | | |
| Full Name of Contributor: Julie Easton | | MO. 4 | DAY 25 | YEAR 2021 | ¤12.00 |
| Mailing Address: 285 Fisk Rd | | | | | |
| City: Danby | State: VT | Zip Code (Plus 4): 057399456 | | | |
| Full Name of Contributor: Julie Parr | | MO. 5 | DAY 3 | YEAR 2021 | ¤145.00 |
| Mailing Address: 329 Greene St | | | | | |
| City: New Haven | State: CT | Zip Code (Plus 4): 065116968 | | | |
| Full Name of Contributor: Julie Puderbaugh | | MO. 4 | DAY 26 | YEAR 2021 | ¤50.00 |
| Mailing Address: 433 Kachinka Hollow Rd | | | | | |
| City: Berwick | State: PA | Zip Code (Plus 4): 186035201 | | | |
| Full Name of Contributor: Julie Puderbaugh | | MO. 5 | DAY 2 | YEAR 2021 | ¤50.00 |
| Mailing Address: 433 Kachinka Hollow Rd | | | | | |
| City: Berwick | State: PA | Zip Code (Plus 4): 186035201 | | | |
| Full Name of Contributor: Julie Shannon | | MO. 4 | DAY 30 | YEAR 2021 | ¤27.00 |
| Mailing Address: 736 N Fuller Ave | | | | | |
| City: West Hollywood | State: CA | Zip Code (Plus 4): 900467505 | | | |
| Full Name of Contributor: Julie Shannon | | MO. 3 | DAY 30 | YEAR 2021 | ¤27.00 |
| Mailing Address: 736 N Fuller Ave | | | | | |
| City: West Hollywood | State: CA | Zip Code (Plus 4): 900467505 | | | |

Based on BSEB-502 (7-99)

| Full Name of Contributor: June Crawford Jackson | | MO. 5 | DAY 3 | YEAR 2021 | ¤100.00 |
|---|---|---|---|---|---|
| Mailing Address: 3833 Pearl St | | | | | |
| City: Philadelphia | State: PA | Zip Code (Plus 4): 191045115 | | | |

| Full Name of Contributor: Juniper Maas | | MO. 4 | DAY 26 | YEAR 2021 | ¤27.00 |
|---|---|---|---|---|---|
| Mailing Address: 1328 Beaverton Valley Rd | | | | | |
| City: Friday Harbor | State: WA | Zip Code (Plus 4): 982508999 | | | |

| Full Name of Contributor: Juniper Maas | | MO. 5 | DAY 1 | YEAR 2021 | ¤25.00 |
|---|---|---|---|---|---|
| Mailing Address: 1328 Beaverton Valley Rd | | | | | |
| City: Friday Harbor | State: WA | Zip Code (Plus 4): 982508999 | | | |

| Full Name of Contributor: Justin Gero | | MO. 4 | DAY 16 | YEAR 2021 | ¤100.00 |
|---|---|---|---|---|---|
| Mailing Address: 1213 S 21st St | | | | | |
| City: Philadelphia | State: PA | Zip Code (Plus 4): 191464321 | | | |

| Full Name of Contributor: Kaino Long | | MO. 4 | DAY 28 | YEAR 2021 | ¤100.00 |
|---|---|---|---|---|---|
| Mailing Address: 602 Hickory Dr | | | | | |
| City: Plain Dealing | State: LA | Zip Code (Plus 4): 71064 | | | |

| Full Name of Contributor: Kaiomarz Bhada | | MO. 4 | DAY 27 | YEAR 2021 | ¤100.00 |
|---|---|---|---|---|---|
| Mailing Address: 1249 S Bundy Dr | | | | | |
| City: Los Angeles | State: CA | Zip Code (Plus 4): 900251121 | | | |

| Full Name of Contributor: Kaitlin McCann | | MO. 4 | DAY 26 | YEAR 2021 | ¤100.00 |
|---|---|---|---|---|---|
| Mailing Address: 656 Highpointe Cir | | | | | |
| City: Langhorne | State: PA | Zip Code (Plus 4): 190475159 | | | |

| Full Name of Contributor: Kareem Gibson | | MO. 3 | DAY 31 | YEAR 2021 | ¤100.00 |
|---|---|---|---|---|---|
| Mailing Address: 6222 Old York Rd | | | | | |
| City: Philadelphia | State: PA | Zip Code (Plus 4): 191411936 | | | |

| Full Name of Contributor: Karel Kilimnik | | MO. 4 | DAY 4 | YEAR 2021 | ¤50.00 |
|---|---|---|---|---|---|
| Mailing Address: 4913 Morris St | | | | | |
| City: Philadelphia | State: PA | Zip Code (Plus 4): 191444713 | | | |

| Full Name of Contributor: Karel Kilimnik | MO. 4 | DAY 25 | YEAR 2021 | ¤50.00 |
|---|---|---|---|---|
| Mailing Address: 4913 Morris St | | | | |
| City: Philadelphia | State: PA | | Zip Code (Plus 4): 191444713 | |

| Full Name of Contributor: Karen Freeman | MO. 5 | DAY 2 | YEAR 2021 | ¤100.00 |
|---|---|---|---|---|
| Mailing Address: 2625 Arkansas Ave | | | | |
| City: Saint Louis | State: MO | | Zip Code (Plus 4): 631181119 | |

| Full Name of Contributor: Karen Freeman | MO. 4 | DAY 27 | YEAR 2021 | ¤5.00 |
|---|---|---|---|---|
| Mailing Address: 2625 Arkansas Ave | | | | |
| City: Saint Louis | State: MO | | Zip Code (Plus 4): 631181119 | |

| Full Name of Contributor: Karen Hartmann | MO. 4 | DAY 29 | YEAR 2021 | ¤100.00 |
|---|---|---|---|---|
| Mailing Address: 19 Berkeley Pl | | | | |
| City: Brooklyn | State: NY | | Zip Code (Plus 4): 112173554 | |

| Full Name of Contributor: Karen Kahn | MO. 5 | DAY 1 | YEAR 2021 | ¤75.00 |
|---|---|---|---|---|
| Mailing Address: 259 Garfield Pl | | | | |
| City: Brooklyn | State: NY | | Zip Code (Plus 4): 112152249 | |

| Full Name of Contributor: Karen King | MO. 4 | DAY 27 | YEAR 2021 | ¤100.00 |
|---|---|---|---|---|
| Mailing Address: 912 Courtlandt Ave | | | | |
| City: Bronx | State: NY | | Zip Code (Plus 4): 104514892 | |

| Full Name of Contributor: Karen Melk | MO. 4 | DAY 27 | YEAR 2021 | ¤50.00 |
|---|---|---|---|---|
| Mailing Address: 1900 Lincoln Ave | | | | |
| City: Saint Paul | State: MN | | Zip Code (Plus 4): 551051421 | |

| Full Name of Contributor: Karen Melk | MO. 4 | DAY 28 | YEAR 2021 | ¤27.00 |
|---|---|---|---|---|
| Mailing Address: 1900 Lincoln Ave | | | | |
| City: Saint Paul | State: MN | | Zip Code (Plus 4): 551051421 | |

| Full Name of Contributor: Karen Melk | MO. 5 | DAY 2 | YEAR 2021 | ¤27.00 |
|---|---|---|---|---|
| Mailing Address: 1900 Lincoln Ave | | | | |
| City: Saint Paul | State: MN | | Zip Code (Plus 4): 551051421 | |

Based on BSEB-502 (7-99)

Page 65

| Full Name of Contributor: Karen Sisk | MO. 4 | DAY 28 | YEAR 2021 | ¤50.00 |
|---|---|---|---|---|
| Mailing Address: 7425 La Vista Dr | | | | |
| City: Dallas | State: TX | | Zip Code (Plus 4): 752144429 | |

| Full Name of Contributor: Karen Sisk | MO. 5 | DAY 3 | YEAR 2021 | ¤20.00 |
|---|---|---|---|---|
| Mailing Address: 7425 La Vista Dr | | | | |
| City: Dallas | State: TX | | Zip Code (Plus 4): 752144429 | |

| Full Name of Contributor: Karen Tokarz | MO. 4 | DAY 26 | YEAR 2021 | ¤100.00 |
|---|---|---|---|---|
| Mailing Address: 4434 Laclede Ave | | | | |
| City: Saint Louis | State: MO | | Zip Code (Plus 4): 631082204 | |

| Full Name of Contributor: Karima Popatia | MO. 4 | DAY 27 | YEAR 2021 | ¤100.00 |
|---|---|---|---|---|
| Mailing Address: 50 Dey St | | | | |
| City: Jersey City | State: NJ | | Zip Code (Plus 4): 073065190 | |

| Full Name of Contributor: Karine Greene | MO. 4 | DAY 26 | YEAR 2021 | ¤5.00 |
|---|---|---|---|---|
| Mailing Address: 6484 E Surrey Dr | | | | |
| City: Long Beach | State: CA | | Zip Code (Plus 4): 908154743 | |

| Full Name of Contributor: Karine Greene | MO. 4 | DAY 27 | YEAR 2021 | ¤50.00 |
|---|---|---|---|---|
| Mailing Address: 6484 E Surrey Dr | | | | |
| City: Long Beach | State: CA | | Zip Code (Plus 4): 908154743 | |

| Full Name of Contributor: Karis Jackson | MO. 5 | DAY 1 | YEAR 2021 | ¤100.00 |
|---|---|---|---|---|
| Mailing Address: 8551 Burnet Ave | | | | |
| City: North Hills | State: CA | | Zip Code (Plus 4): 913436070 | |

| Full Name of Contributor: Kate Jameson-Fowler | MO. 4 | DAY 27 | YEAR 2021 | ¤100.00 |
|---|---|---|---|---|
| Mailing Address: 127 Jonestown Rd | | | | |
| City: Asheville | State: NC | | Zip Code (Plus 4): 288043040 | |

| Full Name of Contributor: Katherine Bruce | MO. 5 | DAY 1 | YEAR 2021 | ¤27.00 |
|---|---|---|---|---|
| Mailing Address: 85 Russell St Brookly | | | | |
| City: New York | State: NY | | Zip Code (Plus 4): 11222 | |

| Full Name of Contributor: Katherine Bruce | | MO. 4 | DAY 27 | YEAR 2021 | ¤27.00 |
|---|---|---|---|---|---|
| Mailing Address: 85 Russell St Brookly | | | | | |
| City: New York | State: NY | Zip Code (Plus 4): 11222 | | | |

| Full Name of Contributor: Katherine Ernst | | MO. 4 | DAY 13 | YEAR 2021 | ¤100.00 |
|---|---|---|---|---|---|
| Mailing Address: 3915 Dexter St | | | | | |
| City: Philadelphia | State: PA | Zip Code (Plus 4): 191285217 | | | |

| Full Name of Contributor: Katherine Law-Hart | | MO. 4 | DAY 30 | YEAR 2021 | ¤27.00 |
|---|---|---|---|---|---|
| Mailing Address: 2843 County Road 3838 | | | | | |
| City: Bridgeport | State: TX | Zip Code (Plus 4): 764264828 | | | |

| Full Name of Contributor: Katherine Law-Hart | | MO. 5 | DAY 1 | YEAR 2021 | ¤50.00 |
|---|---|---|---|---|---|
| Mailing Address: 2843 County Road 3838 | | | | | |
| City: Bridgeport | State: TX | Zip Code (Plus 4): 764264828 | | | |

| Full Name of Contributor: Katherine Martin | | MO. 4 | DAY 27 | YEAR 2021 | ¤100.00 |
|---|---|---|---|---|---|
| Mailing Address: 1130 Piedmont Ave NE | | | | | |
| City: Atlanta | State: GA | Zip Code (Plus 4): 303093782 | | | |

| Full Name of Contributor: Katherine Ray-Riek | | MO. 4 | DAY 15 | YEAR 2021 | ¤200.00 |
|---|---|---|---|---|---|
| Mailing Address: 659 Cypress St | | | | | |
| City: Yeadon | State: PA | Zip Code (Plus 4): 190503335 | | | |

| Full Name of Contributor: Katherine Roberson | | MO. 5 | DAY 2 | YEAR 2021 | ¤100.00 |
|---|---|---|---|---|---|
| Mailing Address: 620 Carpenter Ln | | | | | |
| City: Philadelphia | State: PA | Zip Code (Plus 4): 191193404 | | | |

| Full Name of Contributor: Kathleen Bentley | | MO. 4 | DAY 26 | YEAR 2021 | ¤100.00 |
|---|---|---|---|---|---|
| Mailing Address: 140 Dolly Varden Rd | | | | | |
| City: Forks | State: WA | Zip Code (Plus 4): 983319402 | | | |

| Full Name of Contributor: Kathleen Judge | | MO. 4 | DAY 22 | YEAR 2021 | ¤100.00 |
|---|---|---|---|---|---|
| Mailing Address: 722 Americana Way | | | | | |
| City: Glendale | State: CA | Zip Code (Plus 4): 912101550 | | | |

Based on BSEB-502 (7-99)

Page 67

| Full Name of Contributor: | MO. | DAY | YEAR | ¤250.00 |
|---|---|---|---|---|
| Kathryn Cacciamani | 4 | 9 | 2021 | |
| Mailing Address: 1800 John F Kennedy Blvd | | | | |
| City: Philadelphia | State: PA | | Zip Code (Plus 4): 191037402 | |

| Full Name of Contributor: | MO. | DAY | YEAR | ¤80.00 |
|---|---|---|---|---|
| Kathryn Lipman | 4 | 23 | 2021 | |
| Mailing Address: 2060 E Susquehanna Ave | | | | |
| City: Philadelphia | State: PA | | Zip Code (Plus 4): 191251542 | |

| Full Name of Contributor: | MO. | DAY | YEAR | ¤60.00 |
|---|---|---|---|---|
| Kathy Davilla | 5 | 3 | 2021 | |
| Mailing Address: 2 Danbury Dr | | | | |
| City: Sicklerville | State: NJ | | Zip Code (Plus 4): 080819646 | |

| Full Name of Contributor: | MO. | DAY | YEAR | ¤100.00 |
|---|---|---|---|---|
| Katie Llaneza | 4 | 26 | 2021 | |
| Mailing Address: 21601 11th Ct SE | | | | |
| City: Bothell | State: WA | | Zip Code (Plus 4): 980217653 | |

| Full Name of Contributor: | MO. | DAY | YEAR | ¤27.00 |
|---|---|---|---|---|
| Katrina Kelly | 4 | 27 | 2021 | |
| Mailing Address: 7288 Simsbury Dr | | | | |
| City: West Bloomfield | State: MI | | Zip Code (Plus 4): 483223548 | |

| Full Name of Contributor: | MO. | DAY | YEAR | ¤25.00 |
|---|---|---|---|---|
| Katrina Kelly | 4 | 11 | 2021 | |
| Mailing Address: 7288 Simsbury Dr | | | | |
| City: West Bloomfield | State: MI | | Zip Code (Plus 4): 483223548 | |

| Full Name of Contributor: | MO. | DAY | YEAR | ¤100.00 |
|---|---|---|---|---|
| Keenan OConnell | 5 | 2 | 2021 | |
| Mailing Address: 1310 N Hope St | | | | |
| City: Philadelphia | State: PA | | Zip Code (Plus 4): 191224625 | |

| Full Name of Contributor: | MO. | DAY | YEAR | ¤250.00 |
|---|---|---|---|---|
| Keith Couch | 4 | 29 | 2021 | |
| Mailing Address: 203 Oakdale Rd | | | | |
| City: Baltimore | State: MD | | Zip Code (Plus 4): 212102519 | |

| Full Name of Contributor: | MO. | DAY | YEAR | ¤100.00 |
|---|---|---|---|---|
| Keith Daviston | 4 | 12 | 2021 | |
| Mailing Address: 1601 N Philip St | | | | |
| City: Philadelphia | State: PA | | Zip Code (Plus 4): 191223112 | |

Based on BSEB-502 (7-99)

| Full Name of Contributor: Keith Donoghue | | MO. 4 | DAY 11 | YEAR 2021 | ¤100.00 |
|---|---|---|---|---|---|
| Mailing Address: 314 Catharine St | | | | | |
| City: Philadelphia | State: PA | | Zip Code (Plus 4): 191473217 | | |

| Full Name of Contributor: Keith Kelleher | | MO. 5 | DAY 3 | YEAR 2021 | ¤250.00 |
|---|---|---|---|---|---|
| Mailing Address: 4931 N Keystone Ave | | | | | |
| City: Chicago | State: IL | | Zip Code (Plus 4): 606302808 | | |

| Full Name of Contributor: Kellie Allen | | MO. 4 | DAY 28 | YEAR 2021 | ¤100.00 |
|---|---|---|---|---|---|
| Mailing Address: 6166 N Kingsmill Ct | | | | | |
| City: Fontana | State: CA | | Zip Code (Plus 4): 923365699 | | |

| Full Name of Contributor: KELLIE Lang | | MO. 5 | DAY 2 | YEAR 2021 | ¤100.00 |
|---|---|---|---|---|---|
| Mailing Address: 621 30th St | | | | | |
| City: Hermosa Beach | State: CA | | Zip Code (Plus 4): 902542212 | | |

| Full Name of Contributor: Kellie Morin | | MO. 4 | DAY 28 | YEAR 2021 | ¤100.00 |
|---|---|---|---|---|---|
| Mailing Address: 1310 Creekside Dr | | | | | |
| City: Walnut Creek | State: CA | | Zip Code (Plus 4): 945965788 | | |

| Full Name of Contributor: Kelly Currington | | MO. 4 | DAY 27 | YEAR 2021 | ¤100.00 |
|---|---|---|---|---|---|
| Mailing Address: 9600 Fallgold Pkwy N | | | | | |
| City: Minneapolis | State: MN | | Zip Code (Plus 4): 554431592 | | |

| Full Name of Contributor: Kelly Dietz | | MO. 4 | DAY 26 | YEAR 2021 | ¤250.00 |
|---|---|---|---|---|---|
| Mailing Address: 5270 NORTH LAKE BLVD | | | | | |
| City: Carnelian Bay | State: CA | | Zip Code (Plus 4): 96140 | | |

| Full Name of Contributor: Kelly Liao | | MO. 4 | DAY 26 | YEAR 2021 | ¤75.00 |
|---|---|---|---|---|---|
| Mailing Address: 2361 W 29th Pl | | | | | |
| City: Los Angeles | State: CA | | Zip Code (Plus 4): 900182946 | | |

| Full Name of Contributor: Kenneth Beiser | | MO. 5 | DAY 2 | YEAR 2021 | ¤100.00 |
|---|---|---|---|---|---|
| Mailing Address: 326 W Allens Ln | | | | | |
| City: Philadelphia | State: PA | | Zip Code (Plus 4): 191192801 | | |

| Full Name of Contributor: | | MO. | DAY | YEAR | ¤100.00 |
|---|---|---|---|---|---|
| Kenneth Brown | | 4 | 27 | 2021 | |
| Mailing Address: | | | | | |
| 3010 SW 194th Ter | | | | | |
| City: | State: | | Zip Code (Plus 4): | | |
| Miramar | FL | | 330295810 | | |

| Full Name of Contributor: | | MO. | DAY | YEAR | ¤100.00 |
|---|---|---|---|---|---|
| Kerry Slade | | 4 | 30 | 2021 | |
| Mailing Address: | | | | | |
| 1625 Wallace St | | | | | |
| City: | State: | | Zip Code (Plus 4): | | |
| Philadelphia | PA | | 191303348 | | |

| Full Name of Contributor: | | MO. | DAY | YEAR | ¤250.00 |
|---|---|---|---|---|---|
| Kerryann Delaney | | 4 | 27 | 2021 | |
| Mailing Address: | | | | | |
| 500 W Superior St | | | | | |
| City: | State: | | Zip Code (Plus 4): | | |
| Chicago | IL | | 606548132 | | |

| Full Name of Contributor: | | MO. | DAY | YEAR | ¤150.00 |
|---|---|---|---|---|---|
| Kevin Werner | | 4 | 28 | 2021 | |
| Mailing Address: | | | | | |
| 5611 Abalone Pl | | | | | |
| City: | State: | | Zip Code (Plus 4): | | |
| La Jolla | CA | | 920377502 | | |

| Full Name of Contributor: | | MO. | DAY | YEAR | ¤25.00 |
|---|---|---|---|---|---|
| Khalil Cumberbatch | | 4 | 27 | 2021 | |
| Mailing Address: | | | | | |
| 4244 Parkside Dr SE | | | | | |
| City: | State: | | Zip Code (Plus 4): | | |
| Smyrna | GA | | 300824046 | | |

| Full Name of Contributor: | | MO. | DAY | YEAR | ¤27.00 |
|---|---|---|---|---|---|
| Khalil Cumberbatch | | 4 | 28 | 2021 | |
| Mailing Address: | | | | | |
| 4244 Parkside Dr SE | | | | | |
| City: | State: | | Zip Code (Plus 4): | | |
| Smyrna | GA | | 300824046 | | |

| Full Name of Contributor: | | MO. | DAY | YEAR | ¤27.00 |
|---|---|---|---|---|---|
| Khatia DaSilva | | 4 | 27 | 2021 | |
| Mailing Address: | | | | | |
| 3510 Avenue H | | | | | |
| City: | State: | | Zip Code (Plus 4): | | |
| Brooklyn | NY | | 112103406 | | |

| Full Name of Contributor: | | MO. | DAY | YEAR | ¤27.00 |
|---|---|---|---|---|---|
| Khatia DaSilva | | 4 | 26 | 2021 | |
| Mailing Address: | | | | | |
| 3510 Avenue H | | | | | |
| City: | State: | | Zip Code (Plus 4): | | |
| Brooklyn | NY | | 112103406 | | |

| Full Name of Contributor: | | MO. | DAY | YEAR | ¤10.00 |
|---|---|---|---|---|---|
| Kiana Flemmonds | | 4 | 28 | 2021 | |
| Mailing Address: | | | | | |
| 8690 Virginia Pkwy | | | | | |
| City: | State: | | Zip Code (Plus 4): | | |
| McKinney | TX | | 750715774 | | |

Based on BSEB-502 (7-99)

| Full Name of Contributor: Kiana Flemmonds | | MO. | DAY | YEAR | ¤10.00 |
|---|---|---|---|---|---|
| | | 4 | 1 | 2021 | |
| Mailing Address: 8690 Virginia Pkwy | | | | | |
| City: McKinney | State: TX | Zip Code (Plus 4): 750715774 | | | |

| Full Name of Contributor: Kiana Flemmonds | | MO. | DAY | YEAR | ¤50.00 |
|---|---|---|---|---|---|
| | | 4 | 8 | 2021 | |
| Mailing Address: 8690 Virginia Pkwy | | | | | |
| City: McKinney | State: TX | Zip Code (Plus 4): 750715774 | | | |

| Full Name of Contributor: Kim Jankowski | | MO. | DAY | YEAR | ¤100.00 |
|---|---|---|---|---|---|
| | | 4 | 27 | 2021 | |
| Mailing Address: 3200 Hilltop Ct | | | | | |
| City: Lewisville | State: TX | Zip Code (Plus 4): 750776474 | | | |

| Full Name of Contributor: Kim Keenan | | MO. | DAY | YEAR | ¤100.00 |
|---|---|---|---|---|---|
| | | 4 | 26 | 2021 | |
| Mailing Address: 1015 33rd St NW | | | | | |
| City: Washington | State: DC | Zip Code (Plus 4): 200073523 | | | |

| Full Name of Contributor: Kim Saechao | | MO. | DAY | YEAR | ¤100.00 |
|---|---|---|---|---|---|
| | | 4 | 27 | 2021 | |
| Mailing Address: 9464 Syrah Ct | | | | | |
| City: Elk Grove | State: CA | Zip Code (Plus 4): 956244601 | | | |

| Full Name of Contributor: Kimberly Rowe | | MO. | DAY | YEAR | ¤100.00 |
|---|---|---|---|---|---|
| | | 4 | 27 | 2021 | |
| Mailing Address: 1762 Kelton Ave | | | | | |
| City: Los Angeles | State: CA | Zip Code (Plus 4): 900245508 | | | |

| Full Name of Contributor: Kimberly Simmons | | MO. | DAY | YEAR | ¤100.00 |
|---|---|---|---|---|---|
| | | 4 | 27 | 2021 | |
| Mailing Address: 2014 Kitty Hawk Dr | | | | | |
| City: Missouri City | State: TX | Zip Code (Plus 4): 774895933 | | | |

| Full Name of Contributor: Kirsten Albers | | MO. | DAY | YEAR | ¤100.00 |
|---|---|---|---|---|---|
| | | 5 | 2 | 2021 | |
| Mailing Address: 4304 Forest Ln NW | | | | | |
| City: Washington | State: DC | Zip Code (Plus 4): 200071136 | | | |

| Full Name of Contributor: Kirsten Moy | | MO. | DAY | YEAR | ¤100.00 |
|---|---|---|---|---|---|
| | | 5 | 3 | 2021 | |
| Mailing Address: 197 Georgia Way | | | | | |
| City: San Leandro | State: CA | Zip Code (Plus 4): 945771832 | | | |

Based on BSEB-502 (7-99)

| Full Name of Contributor: | | MO. | DAY | YEAR | |
|---|---|---|---|---|---|
| Komichell Johnson | | 4 | 27 | 2021 | ¤250.00 |
| Mailing Address: | | | | | |
| 2380 Northside Pkwy NW | | | | | |
| City: | State: | Zip Code (Plus 4): | | | |
| Atlanta | GA | 303271527 | | | |

| Full Name of Contributor: | | MO. | DAY | YEAR | |
|---|---|---|---|---|---|
| Kris Hermes | | 4 | 28 | 2021 | ¤100.00 |
| Mailing Address: | | | | | |
| 2366 Grant Street Vancouver BC V5L 2Z9 Canada | | | | | |
| City: | State: | Zip Code (Plus 4): | | | |
| Vancouver | PA | 00000 | | | |

| Full Name of Contributor: | | MO. | DAY | YEAR | |
|---|---|---|---|---|---|
| Kristie Jeffrey | | 4 | 27 | 2021 | ¤50.00 |
| Mailing Address: | | | | | |
| 6062 Honeysuckle Ln | | | | | |
| City: | State: | Zip Code (Plus 4): | | | |
| Walls | MS | 386809502 | | | |

| Full Name of Contributor: | | MO. | DAY | YEAR | |
|---|---|---|---|---|---|
| Kristie Jeffrey | | 4 | 25 | 2021 | ¤6.00 |
| Mailing Address: | | | | | |
| 6062 Honeysuckle Ln | | | | | |
| City: | State: | Zip Code (Plus 4): | | | |
| Walls | MS | 386809502 | | | |

| Full Name of Contributor: | | MO. | DAY | YEAR | |
|---|---|---|---|---|---|
| Kristin Henning | | 4 | 25 | 2021 | ¤250.00 |
| Mailing Address: | | | | | |
| 7416 Holly Ave | | | | | |
| City: | State: | Zip Code (Plus 4): | | | |
| Takoma Park | MD | 209124220 | | | |

| Full Name of Contributor: | | MO. | DAY | YEAR | |
|---|---|---|---|---|---|
| Kristin Perkins | | 4 | 26 | 2021 | ¤27.00 |
| Mailing Address: | | | | | |
| 2200 Wilson Blvd | | | | | |
| City: | State: | Zip Code (Plus 4): | | | |
| Arlington | VA | 222013397 | | | |

| Full Name of Contributor: | | MO. | DAY | YEAR | |
|---|---|---|---|---|---|
| Kristin Perkins | | 5 | 1 | 2021 | ¤25.00 |
| Mailing Address: | | | | | |
| 2200 Wilson Blvd | | | | | |
| City: | State: | Zip Code (Plus 4): | | | |
| Arlington | VA | 222013397 | | | |

| Full Name of Contributor: | | MO. | DAY | YEAR | |
|---|---|---|---|---|---|
| Kristin Rodgers | | 5 | 1 | 2021 | ¤100.00 |
| Mailing Address: | | | | | |
| 2571 47th St | | | | | |
| City: | State: | Zip Code (Plus 4): | | | |
| Astoria | NY | 111031108 | | | |

| Full Name of Contributor: | | MO. | DAY | YEAR | |
|---|---|---|---|---|---|
| Kullen Dickinson | | 4 | 27 | 2021 | ¤100.00 |
| Mailing Address: | | | | | |
| 2103 Haventree Ct | | | | | |
| City: | State: | Zip Code (Plus 4): | | | |
| Lawrenceville | GA | 300435220 | | | |

| Full Name of Contributor:<br>Kurt Smith | | MO.<br>5 | DAY<br>1 | YEAR<br>2021 | ¤27.00 |
| Mailing Address:<br>810 S Flower St | | | | | |
| City:<br>Los Angeles | State:<br>CA | Zip Code (Plus 4):<br>900174648 | | | |

| Full Name of Contributor:<br>Kurt Smith | | MO.<br>4 | DAY<br>27 | YEAR<br>2021 | ¤27.00 |
| Mailing Address:<br>810 S Flower St | | | | | |
| City:<br>Los Angeles | State:<br>CA | Zip Code (Plus 4):<br>900174648 | | | |

| Full Name of Contributor:<br>Kyle Purdy | | MO.<br>4 | DAY<br>27 | YEAR<br>2021 | ¤25.00 |
| Mailing Address:<br>850 Fairway View Dr | | | | | |
| City:<br>Eugene | State:<br>OR | Zip Code (Plus 4):<br>974017609 | | | |

| Full Name of Contributor:<br>Kyle Purdy | | MO.<br>4 | DAY<br>29 | YEAR<br>2021 | ¤25.00 |
| Mailing Address:<br>850 Fairway View Dr | | | | | |
| City:<br>Eugene | State:<br>OR | Zip Code (Plus 4):<br>974017609 | | | |

| Full Name of Contributor:<br>Kyle Purdy | | MO.<br>5 | DAY<br>2 | YEAR<br>2021 | ¤100.00 |
| Mailing Address:<br>850 Fairway View Dr | | | | | |
| City:<br>Eugene | State:<br>OR | Zip Code (Plus 4):<br>974017609 | | | |

| Full Name of Contributor:<br>Kyle Scherer | | MO.<br>5 | DAY<br>1 | YEAR<br>2021 | ¤100.00 |
| Mailing Address:<br>49 W 8th St | | | | | |
| City:<br>New York | State:<br>NY | Zip Code (Plus 4):<br>100119025 | | | |

| Full Name of Contributor:<br>Kylie Boughter | | MO.<br>4 | DAY<br>28 | YEAR<br>2021 | ¤60.00 |
| Mailing Address:<br>1515 N Lawrence St | | | | | |
| City:<br>Philadelphia | State:<br>PA | Zip Code (Plus 4):<br>191223720 | | | |

| Full Name of Contributor:<br>Lache Kamani | | MO.<br>4 | DAY<br>28 | YEAR<br>2021 | ¤100.00 |
| Mailing Address:<br>134 Behrens St | | | | | |
| City:<br>El Cerrito | State:<br>CA | Zip Code (Plus 4):<br>945303703 | | | |

| Full Name of Contributor:<br>Lance Laver | | MO.<br>4 | DAY<br>1 | YEAR<br>2021 | ¤100.00 |
| Mailing Address:<br>200 Garnet Ln | | | | | |
| City:<br>Bala Cynwyd | State:<br>PA | Zip Code (Plus 4):<br>190041313 | | | |

| Full Name of Contributor: Lani Torres Garcia | MO. 4 | DAY 27 | YEAR 2021 | ¤50.00 |
|---|---|---|---|---|
| Mailing Address: 6708 Cattail Creek Way | | | | |
| City: Bakersfield | State: CA | | Zip Code (Plus 4): 933112475 | |

| Full Name of Contributor: Lani Torres Garcia | MO. 4 | DAY 26 | YEAR 2021 | ¤27.00 |
|---|---|---|---|---|
| Mailing Address: 6708 Cattail Creek Way | | | | |
| City: Bakersfield | State: CA | | Zip Code (Plus 4): 933112475 | |

| Full Name of Contributor: Larissa J Mogano | MO. 5 | DAY 3 | YEAR 2021 | ¤100.00 |
|---|---|---|---|---|
| Mailing Address: 5234 Webster St | | | | |
| City: Philadelphia | State: PA | | Zip Code (Plus 4): 191432627 | |

| Full Name of Contributor: Larissa Pahomov | MO. 3 | DAY 31 | YEAR 2021 | ¤100.00 |
|---|---|---|---|---|
| Mailing Address: 5028 Pine St | | | | |
| City: Philadelphia | State: PA | | Zip Code (Plus 4): 191431615 | |

| Full Name of Contributor: Larry Cohen | MO. 4 | DAY 29 | YEAR 2021 | ¤250.00 |
|---|---|---|---|---|
| Mailing Address: 560 N St SW | | | | |
| City: Washington | State: DC | | Zip Code (Plus 4): 200244621 | |

| Full Name of Contributor: Laslo Boyd | MO. 5 | DAY 3 | YEAR 2021 | ¤250.00 |
|---|---|---|---|---|
| Mailing Address: 1737 Chestnut St | | | | |
| City: Philadelphia | State: PA | | Zip Code (Plus 4): 191034137 | |

| Full Name of Contributor: Latoya Rodriguez-Martin | MO. 4 | DAY 27 | YEAR 2021 | ¤100.00 |
|---|---|---|---|---|
| Mailing Address: 1005 Bridgestone Pl | | | | |
| City: Knoxville | State: TN | | Zip Code (Plus 4): 379198188 | |

| Full Name of Contributor: Laura Birdsall | MO. 4 | DAY 30 | YEAR 2021 | ¤100.00 |
|---|---|---|---|---|
| Mailing Address: 520 Carpenter Ln | | | | |
| City: Philadelphia | State: PA | | Zip Code (Plus 4): 191193500 | |

| Full Name of Contributor: Laura Lunde | MO. 4 | DAY 26 | YEAR 2021 | ¤50.00 |
|---|---|---|---|---|
| Mailing Address: 782 S Vine St | | | | |
| City: Denver | State: CO | | Zip Code (Plus 4): 802094617 | |

Based on BSEB-502 (7-99)

Page 74

| Full Name of Contributor: Laura Lunde | | MO. 5 | DAY 2 | YEAR 2021 | ¤50.00 |
|---|---|---|---|---|---|
| Mailing Address: 782 S Vine St | | | | | |
| City: Denver | State: CO | Zip Code (Plus 4): 802094617 | | | |

| Full Name of Contributor: Laura Pflug | | MO. 4 | DAY 27 | YEAR 2021 | ¤100.00 |
|---|---|---|---|---|---|
| Mailing Address: 340 Collingwood Ave | | | | | |
| City: Fairfield | State: CT | Zip Code (Plus 4): 068251821 | | | |

| Full Name of Contributor: Laura Sztejnberg | | MO. 4 | DAY 26 | YEAR 2021 | ¤100.00 |
|---|---|---|---|---|---|
| Mailing Address: 50 Plaza St E | | | | | |
| City: Brooklyn | State: NY | Zip Code (Plus 4): 112385076 | | | |

| Full Name of Contributor: Lauren Vrettos | | MO. 4 | DAY 27 | YEAR 2021 | ¤100.00 |
|---|---|---|---|---|---|
| Mailing Address: 2441 W Walton St | | | | | |
| City: Chicago | State: IL | Zip Code (Plus 4): 606224670 | | | |

| Full Name of Contributor: Laurie Siegel | | MO. 4 | DAY 21 | YEAR 2021 | ¤25.00 |
|---|---|---|---|---|---|
| Mailing Address: 1510 S Mills Ave | | | | | |
| City: Lodi | State: CA | Zip Code (Plus 4): 952424240 | | | |

| Full Name of Contributor: Laurie Siegel | | MO. 4 | DAY 27 | YEAR 2021 | ¤27.00 |
|---|---|---|---|---|---|
| Mailing Address: 1510 S Mills Ave | | | | | |
| City: Lodi | State: CA | Zip Code (Plus 4): 952424240 | | | |

| Full Name of Contributor: Lawrence Litvak | | MO. 4 | DAY 20 | YEAR 2021 | ¤100.00 |
|---|---|---|---|---|---|
| Mailing Address: 14 Midhill Dr | | | | | |
| City: Mill Valley | State: CA | Zip Code (Plus 4): 949411420 | | | |

| Full Name of Contributor: Lawrence W Lindsay | | MO. 4 | DAY 1 | YEAR 2021 | ¤50.00 |
|---|---|---|---|---|---|
| Mailing Address: 1010 Carpenter St | | | | | |
| City: Philadelphia | State: PA | Zip Code (Plus 4): 191473704 | | | |

| Full Name of Contributor: Lawrence W Lindsay | | MO. 5 | DAY 2 | YEAR 2021 | ¤100.00 |
|---|---|---|---|---|---|
| Mailing Address: 1010 Carpenter St | | | | | |
| City: Philadelphia | State: PA | Zip Code (Plus 4): 191473704 | | | |

Based on BSEB-502 (7-99)

| Full Name of Contributor: Lee Pete | | MO. 4 | DAY 28 | YEAR 2021 | ¤100.00 |
|---|---|---|---|---|---|
| Mailing Address: 24 W Main Ave | | | | | |
| City: Spokane | State: WA | Zip Code (Plus 4): 992010108 | | | |

| Full Name of Contributor: Leigh Cuesta | | MO. 5 | DAY 1 | YEAR 2021 | ¤100.00 |
|---|---|---|---|---|---|
| Mailing Address: 2707 Mavor Ln | | | | | |
| City: Highland Park | State: IL | Zip Code (Plus 4): 600351525 | | | |

| Full Name of Contributor: Leigh Goldenberg | | MO. 3 | DAY 30 | YEAR 2021 | ¤100.00 |
|---|---|---|---|---|---|
| Mailing Address: 1411 S Franklin St | | | | | |
| City: Philadelphia | State: PA | Zip Code (Plus 4): 191475724 | | | |

| Full Name of Contributor: Leonard Sosnov | | MO. 4 | DAY 25 | YEAR 2021 | ¤200.00 |
|---|---|---|---|---|---|
| Mailing Address: 1027 E Abington Ave | | | | | |
| City: Wyndmoor | State: PA | Zip Code (Plus 4): 190387915 | | | |

| Full Name of Contributor: Leslie Slavens | | MO. 4 | DAY 14 | YEAR 2021 | ¤27.00 |
|---|---|---|---|---|---|
| Mailing Address: 11 Hamilton St | | | | | |
| City: Sag Harbor | State: NY | Zip Code (Plus 4): 119633527 | | | |

| Full Name of Contributor: Leslie Slavens | | MO. 4 | DAY 27 | YEAR 2021 | ¤27.00 |
|---|---|---|---|---|---|
| Mailing Address: 11 Hamilton St | | | | | |
| City: Sag Harbor | State: NY | Zip Code (Plus 4): 119633527 | | | |

| Full Name of Contributor: Lessie Miller | | MO. 4 | DAY 26 | YEAR 2021 | ¤250.00 |
|---|---|---|---|---|---|
| Mailing Address: 165 24th Ave | | | | | |
| City: Santa Cruz | State: CA | Zip Code (Plus 4): 950625301 | | | |

| Full Name of Contributor: Letitia Allen | | MO. 4 | DAY 25 | YEAR 2021 | ¤100.00 |
|---|---|---|---|---|---|
| Mailing Address: 27 Stanton Rd | | | | | |
| City: Brookline | State: MA | Zip Code (Plus 4): 024456889 | | | |

| Full Name of Contributor: Leyvoy Joensen | | MO. 4 | DAY 29 | YEAR 2021 | ¤100.00 |
|---|---|---|---|---|---|
| Mailing Address: 771 Pinetree Rd | | | | | |
| City: Pittsburgh | State: PA | Zip Code (Plus 4): 152431043 | | | |

| Full Name of Contributor: Lida Vala | MO. 4 | DAY 27 | YEAR 2021 | ¤100.00 |
|---|---|---|---|---|
| Mailing Address: 5876 Bridgeport Lake Way | | | | |
| City: San Jose | State: CA | | Zip Code (Plus 4): 951232435 | |

| Full Name of Contributor: Linda Carp | MO. 4 | DAY 26 | YEAR 2021 | ¤100.00 |
|---|---|---|---|---|
| Mailing Address: 420 Quequechan St | | | | |
| City: Fall River | State: MA | | Zip Code (Plus 4): 027231652 | |

| Full Name of Contributor: Linda Ecker | MO. 4 | DAY 26 | YEAR 2021 | ¤100.00 |
|---|---|---|---|---|
| Mailing Address: 354 E Orange St | | | | |
| City: Lancaster | State: PA | | Zip Code (Plus 4): 176022963 | |

| Full Name of Contributor: Linda Howard | MO. 4 | DAY 27 | YEAR 2021 | ¤100.00 |
|---|---|---|---|---|
| Mailing Address: 1106 Terrapin St | | | | |
| City: Bristol | State: PA | | Zip Code (Plus 4): 190073401 | |

| Full Name of Contributor: Linda Moore | MO. 4 | DAY 26 | YEAR 2021 | ¤50.00 |
|---|---|---|---|---|
| Mailing Address: 18 S Hawthorne St | | | | |
| City: Manchester | State: CT | | Zip Code (Plus 4): 060404010 | |

| Full Name of Contributor: Linda Moore | MO. 4 | DAY 28 | YEAR 2021 | ¤50.00 |
|---|---|---|---|---|
| Mailing Address: 18 S Hawthorne St | | | | |
| City: Manchester | State: CT | | Zip Code (Plus 4): 060404010 | |

| Full Name of Contributor: Lindsay A Liprando | MO. 4 | DAY 21 | YEAR 2021 | ¤250.00 |
|---|---|---|---|---|
| Mailing Address: 3629 Reed St | | | | |
| City: Philadelphia | State: PA | | Zip Code (Plus 4): 191463214 | |

| Full Name of Contributor: Lindsay Weston | MO. 4 | DAY 29 | YEAR 2021 | ¤250.00 |
|---|---|---|---|---|
| Mailing Address: 1215 Bucknell Dr | | | | |
| City: Davis | State: CA | | Zip Code (Plus 4): 956161714 | |

| Full Name of Contributor: Lindsey Bruning | MO. 4 | DAY 27 | YEAR 2021 | ¤100.00 |
|---|---|---|---|---|
| Mailing Address: 6839 Meadow Lake Ave | | | | |
| City: Dallas | State: TX | | Zip Code (Plus 4): 752143409 | |

Based on BSEB-502 (7-99)

Page 77

| Full Name of Contributor: Lindsey Taggart | | MO. 4 | DAY 28 | YEAR 2021 | ¤100.00 |
|---|---|---|---|---|---|
| Mailing Address: 9476 Fermi Ave | | | | | |
| City: San Diego | State: CA | | Zip Code (Plus 4): 921233223 | | |

| Full Name of Contributor: Linnea Crum | | MO. 4 | DAY 27 | YEAR 2021 | ¤100.00 |
|---|---|---|---|---|---|
| Mailing Address: 12656 61st Pl S | | | | | |
| City: Seattle | State: WA | | Zip Code (Plus 4): 981783527 | | |

| Full Name of Contributor: Linsey Will | | MO. 5 | DAY 3 | YEAR 2021 | ¤100.00 |
|---|---|---|---|---|---|
| Mailing Address: 2405 Pine St | | | | | |
| City: Philadelphia | State: PA | | Zip Code (Plus 4): 191036416 | | |

| Full Name of Contributor: Linsey Will | | MO. 4 | DAY 1 | YEAR 2021 | ¤100.00 |
|---|---|---|---|---|---|
| Mailing Address: 2405 Pine St | | | | | |
| City: Philadelphia | State: PA | | Zip Code (Plus 4): 191036416 | | |

| Full Name of Contributor: Lionel Dripps | | MO. 4 | DAY 12 | YEAR 2021 | ¤100.00 |
|---|---|---|---|---|---|
| Mailing Address: 3742 9th St NW | | | | | |
| City: Washington | State: DC | | Zip Code (Plus 4): 200101502 | | |

| Full Name of Contributor: Lisa Garcia | | MO. 4 | DAY 27 | YEAR 2021 | ¤100.00 |
|---|---|---|---|---|---|
| Mailing Address: 1417 Chadwyck Ln | | | | | |
| City: Manheim | State: PA | | Zip Code (Plus 4): 175458685 | | |

| Full Name of Contributor: Lisa Jackson | | MO. 4 | DAY 9 | YEAR 2021 | ¤20.00 |
|---|---|---|---|---|---|
| Mailing Address: 501 E 87th St | | | | | |
| City: New York | State: NY | | Zip Code (Plus 4): 101287617 | | |

| Full Name of Contributor: Lisa Jackson | | MO. 4 | DAY 27 | YEAR 2021 | ¤50.00 |
|---|---|---|---|---|---|
| Mailing Address: 501 E 87th St | | | | | |
| City: New York | State: NY | | Zip Code (Plus 4): 101287617 | | |

| Full Name of Contributor: Lisa Kroiz | | MO. 4 | DAY 27 | YEAR 2021 | ¤100.00 |
|---|---|---|---|---|---|
| Mailing Address: 333 E Lancaster Ave | | | | | |
| City: Wynnewood | State: PA | | Zip Code (Plus 4): 190961929 | | |

| Full Name of Contributor: Lisa Oppenheim | | MO. 4 | DAY 25 | YEAR 2021 | ¤250.00 |
|---|---|---|---|---|---|
| Mailing Address: 431 S Dearborn St | | | | | |
| City: Chicago | State: IL | Zip Code (Plus 4): 606051152 | | | |

| Full Name of Contributor: Lisa Sable | | MO. 4 | DAY 24 | YEAR 2021 | ¤50.00 |
|---|---|---|---|---|---|
| Mailing Address: 2323 Race St | | | | | |
| City: Philadelphia | State: PA | Zip Code (Plus 4): 191031082 | | | |

| Full Name of Contributor: Lisa Sable | | MO. 5 | DAY 3 | YEAR 2021 | ¤50.00 |
|---|---|---|---|---|---|
| Mailing Address: 2323 Race St | | | | | |
| City: Philadelphia | State: PA | Zip Code (Plus 4): 191031082 | | | |

| Full Name of Contributor: Lisa Torre-Igwe | | MO. 4 | DAY 26 | YEAR 2021 | ¤100.00 |
|---|---|---|---|---|---|
| Mailing Address: 545 Cottage Park Dr | | | | | |
| City: Hayward | State: CA | Zip Code (Plus 4): 945443557 | | | |

| Full Name of Contributor: Liz Carson | | MO. 4 | DAY 26 | YEAR 2021 | ¤50.00 |
|---|---|---|---|---|---|
| Mailing Address: 1147 N 4th St | | | | | |
| City: Philadelphia | State: PA | Zip Code (Plus 4): 191231572 | | | |

| Full Name of Contributor: Liz Carson | | MO. 4 | DAY 28 | YEAR 2021 | ¤60.00 |
|---|---|---|---|---|---|
| Mailing Address: 1147 N 4th St | | | | | |
| City: Philadelphia | State: PA | Zip Code (Plus 4): 191231572 | | | |

| Full Name of Contributor: Liz Villarino | | MO. 4 | DAY 27 | YEAR 2021 | ¤100.00 |
|---|---|---|---|---|---|
| Mailing Address: 22405 Mariposa Rd | | | | | |
| City: Tehachapi | State: CA | Zip Code (Plus 4): 935618006 | | | |

| Full Name of Contributor: Lora Cooperman | | MO. 4 | DAY 28 | YEAR 2021 | ¤100.00 |
|---|---|---|---|---|---|
| Mailing Address: 93 Worth St | | | | | |
| City: New York | State: NY | Zip Code (Plus 4): 100133412 | | | |

| Full Name of Contributor: Lord Barrington | | MO. 4 | DAY 27 | YEAR 2021 | ¤100.00 |
|---|---|---|---|---|---|
| Mailing Address: 10541 National Blvd | | | | | |
| City: Los Angeles | State: CA | Zip Code (Plus 4): 900343612 | | | |

| Full Name of Contributor: Lord Barrington | | MO. 4 | DAY 27 | YEAR 2021 | ¤5.00 |
|---|---|---|---|---|---|
| Mailing Address: 10541 National Blvd | | | | | |
| City: Los Angeles | State: CA | Zip Code (Plus 4): 900343612 | | | |

| Full Name of Contributor: Lord Cole | | MO. 4 | DAY 26 | YEAR 2021 | ¤100.00 |
|---|---|---|---|---|---|
| Mailing Address: 1401 S Emerald St | | | | | |
| City: Chicago | State: IL | Zip Code (Plus 4): 606074441 | | | |

| Full Name of Contributor: Louis Fischer | | MO. 5 | DAY 3 | YEAR 2021 | ¤100.00 |
|---|---|---|---|---|---|
| Mailing Address: 506 S 41st St | | | | | |
| City: Philadelphia | State: PA | Zip Code (Plus 4): 191044524 | | | |

| Full Name of Contributor: Louis Fischer | | MO. 4 | DAY 21 | YEAR 2021 | ¤100.00 |
|---|---|---|---|---|---|
| Mailing Address: 506 S 41st St | | | | | |
| City: Philadelphia | State: PA | Zip Code (Plus 4): 191044524 | | | |

| Full Name of Contributor: Luana Goodwin | | MO. 4 | DAY 21 | YEAR 2021 | ¤200.00 |
|---|---|---|---|---|---|
| Mailing Address: 2401 Pennsylvania Ave | | | | | |
| City: Philadelphia | State: PA | Zip Code (Plus 4): 191303002 | | | |

| Full Name of Contributor: Luanne Nguyen | | MO. 4 | DAY 26 | YEAR 2021 | ¤100.00 |
|---|---|---|---|---|---|
| Mailing Address: 8130 Baymist Dr | | | | | |
| City: Huntington Beach | State: CA | Zip Code (Plus 4): 926469019 | | | |

| Full Name of Contributor: Luisa Iskin | | MO. 3 | DAY 31 | YEAR 2021 | ¤27.00 |
|---|---|---|---|---|---|
| Mailing Address: 10640 Woodbridge St | | | | | |
| City: Toluca Lake | State: CA | Zip Code (Plus 4): 916022938 | | | |

| Full Name of Contributor: Luisa Iskin | | MO. 4 | DAY 30 | YEAR 2021 | ¤27.00 |
|---|---|---|---|---|---|
| Mailing Address: 10640 Woodbridge St | | | | | |
| City: Toluca Lake | State: CA | Zip Code (Plus 4): 916022938 | | | |

| Full Name of Contributor: Lydia Joan Robbins | | MO. 5 | DAY 1 | YEAR 2021 | ¤150.00 |
|---|---|---|---|---|---|
| Mailing Address: 835 S 49th St | | | | | |
| City: Philadelphia | State: PA | Zip Code (Plus 4): 191433431 | | | |

Based on BSEB-502 (7-99)

| Full Name of Contributor: Lydia Merl | MO. 4 | DAY 7 | YEAR 2021 | ¤100.00 |
|---|---|---|---|---|
| Mailing Address: 3798 NE 7th Dr | | | | |
| City: Boca Raton | State: FL | | Zip Code (Plus 4): 334316124 | |

| Full Name of Contributor: Lydia Merl | MO. 4 | DAY 26 | YEAR 2021 | ¤100.00 |
|---|---|---|---|---|
| Mailing Address: 3798 NE 7th Dr | | | | |
| City: Boca Raton | State: FL | | Zip Code (Plus 4): 334316124 | |

| Full Name of Contributor: Lynn Mather | MO. 4 | DAY 19 | YEAR 2021 | ¤100.00 |
|---|---|---|---|---|
| Mailing Address: 7425 Boyer St | | | | |
| City: Philadelphia | State: PA | | Zip Code (Plus 4): 191191602 | |

| Full Name of Contributor: Lynn Robinson | MO. 5 | DAY 2 | YEAR 2021 | ¤105.00 |
|---|---|---|---|---|
| Mailing Address: 44 Ashmead Pl S | | | | |
| City: Philadelphia | State: PA | | Zip Code (Plus 4): 191442917 | |

| Full Name of Contributor: Lynne Iser | MO. 4 | DAY 12 | YEAR 2021 | ¤250.00 |
|---|---|---|---|---|
| Mailing Address: 1016 W Upsal St | | | | |
| City: Philadelphia | State: PA | | Zip Code (Plus 4): 191193715 | |

| Full Name of Contributor: Madison Stewart | MO. 4 | DAY 27 | YEAR 2021 | ¤50.00 |
|---|---|---|---|---|
| Mailing Address: 40 Linden Blvd | | | | |
| City: Brooklyn | State: NY | | Zip Code (Plus 4): 112263183 | |

| Full Name of Contributor: Madison Stewart | MO. 4 | DAY 27 | YEAR 2021 | ¤27.00 |
|---|---|---|---|---|
| Mailing Address: 40 Linden Blvd | | | | |
| City: Brooklyn | State: NY | | Zip Code (Plus 4): 112263183 | |

| Full Name of Contributor: Maha Elashri | MO. 4 | DAY 26 | YEAR 2021 | ¤50.00 |
|---|---|---|---|---|
| Mailing Address: 95 Horatio St | | | | |
| City: New York | State: NY | | Zip Code (Plus 4): 100141527 | |

| Full Name of Contributor: Maha Elashri | MO. 4 | DAY 15 | YEAR 2021 | ¤25.00 |
|---|---|---|---|---|
| Mailing Address: 95 Horatio St | | | | |
| City: New York | State: NY | | Zip Code (Plus 4): 100141527 | |

Based on BSEB-502 (7-99)

| Full Name of Contributor: | | MO. | DAY | YEAR | ¤100.00 |
|---|---|---|---|---|---|
| Mahari Bailey | | 5 | 3 | 2021 | |
| Mailing Address: | | | | | |
| 1027 Arch St | | | | | |
| City: | State: | | Zip Code (Plus 4): | | |
| Philadelphia | PA | | 191072317 | | |

| Full Name of Contributor: | | MO. | DAY | YEAR | ¤100.00 |
|---|---|---|---|---|---|
| Malcolm Gaissert | | 4 | 27 | 2021 | |
| Mailing Address: | | | | | |
| PO Box 478 | | | | | |
| City: | State: | | Zip Code (Plus 4): | | |
| Arnold | CA | | 952230478 | | |

| Full Name of Contributor: | | MO. | DAY | YEAR | ¤100.00 |
|---|---|---|---|---|---|
| Marc O'Donnell | | 5 | 2 | 2021 | |
| Mailing Address: | | | | | |
| 2733 W Girard Ave | | | | | |
| City: | State: | | Zip Code (Plus 4): | | |
| Philadelphia | PA | | 191301212 | | |

| Full Name of Contributor: | | MO. | DAY | YEAR | ¤100.00 |
|---|---|---|---|---|---|
| Marc Preston | | 4 | 27 | 2021 | |
| Mailing Address: | | | | | |
| 1450 Soapstone Rd | | | | | |
| City: | State: | | Zip Code (Plus 4): | | |
| Gladwyne | PA | | 190351355 | | |

| Full Name of Contributor: | | MO. | DAY | YEAR | ¤250.00 |
|---|---|---|---|---|---|
| Marci Chenoweth | | 4 | 27 | 2021 | |
| Mailing Address: | | | | | |
| 2600 Bembridge Dr | | | | | |
| City: | State: | | Zip Code (Plus 4): | | |
| Raleigh | NC | | 276131643 | | |

| Full Name of Contributor: | | MO. | DAY | YEAR | ¤100.00 |
|---|---|---|---|---|---|
| Margaret Grace Nash Peace | | 4 | 27 | 2021 | |
| Mailing Address: | | | | | |
| 1891 Cedar Canyon Dr NE | | | | | |
| City: | State: | | Zip Code (Plus 4): | | |
| Atlanta | GA | | 303454046 | | |

| Full Name of Contributor: | | MO. | DAY | YEAR | ¤100.00 |
|---|---|---|---|---|---|
| Margaret Petersen | | 4 | 27 | 2021 | |
| Mailing Address: | | | | | |
| 344 Division St | | | | | |
| City: | State: | | Zip Code (Plus 4): | | |
| Pleasanton | CA | | 945666893 | | |

| Full Name of Contributor: | | MO. | DAY | YEAR | ¤50.00 |
|---|---|---|---|---|---|
| Maria Duca | | 4 | 14 | 2021 | |
| Mailing Address: | | | | | |
| 7700B Stenton Ave | | | | | |
| City: | State: | | Zip Code (Plus 4): | | |
| Philadelphia | PA | | 191183161 | | |

| Full Name of Contributor: | | MO. | DAY | YEAR | ¤25.00 |
|---|---|---|---|---|---|
| Maria Duca | | 4 | 25 | 2021 | |
| Mailing Address: | | | | | |
| 7700B Stenton Ave | | | | | |
| City: | State: | | Zip Code (Plus 4): | | |
| Philadelphia | PA | | 191183161 | | |

| Full Name of Contributor: | | MO. | DAY | YEAR | ¤20.00 |
|---|---|---|---|---|---|
| Maria Duncan | | 4 | 27 | 2021 | |
| Mailing Address: | | | | | |
| 1746 Comstock Ln | | | | | |
| City: San Jose | State: CA | Zip Code (Plus 4): 951241701 | | | |

| Full Name of Contributor: | | MO. | DAY | YEAR | ¤15.00 |
|---|---|---|---|---|---|
| Maria Duncan | | 4 | 27 | 2021 | |
| Mailing Address: | | | | | |
| 1746 Comstock Ln | | | | | |
| City: San Jose | State: CA | Zip Code (Plus 4): 951241701 | | | |

| Full Name of Contributor: | | MO. | DAY | YEAR | ¤27.00 |
|---|---|---|---|---|---|
| Maria Duncan | | 4 | 27 | 2021 | |
| Mailing Address: | | | | | |
| 1746 Comstock Ln | | | | | |
| City: San Jose | State: CA | Zip Code (Plus 4): 951241701 | | | |

| Full Name of Contributor: | | MO. | DAY | YEAR | ¤100.00 |
|---|---|---|---|---|---|
| Marie-Christine Balabanian | | 4 | 25 | 2021 | |
| Mailing Address: | | | | | |
| 301 King St | | | | | |
| City: San Francisco | State: CA | Zip Code (Plus 4): 941581655 | | | |

| Full Name of Contributor: | | MO. | DAY | YEAR | ¤100.00 |
|---|---|---|---|---|---|
| Marilu Lopez | | 4 | 28 | 2021 | |
| Mailing Address: | | | | | |
| 152 Hoyt St | | | | | |
| City: Brooklyn | State: NY | Zip Code (Plus 4): 112172224 | | | |

| Full Name of Contributor: | | MO. | DAY | YEAR | ¤25.00 |
|---|---|---|---|---|---|
| Marissa Johnson-Valenzuela | | 4 | 21 | 2021 | |
| Mailing Address: | | | | | |
| 501 N 32nd St | | | | | |
| City: Philadelphia | State: PA | Zip Code (Plus 4): 191042503 | | | |

| Full Name of Contributor: | | MO. | DAY | YEAR | ¤50.00 |
|---|---|---|---|---|---|
| Marissa Johnson-Valenzuela | | 4 | 1 | 2021 | |
| Mailing Address: | | | | | |
| 501 N 32nd St | | | | | |
| City: Philadelphia | State: PA | Zip Code (Plus 4): 191042503 | | | |

| Full Name of Contributor: | | MO. | DAY | YEAR | ¤100.00 |
|---|---|---|---|---|---|
| Marissa Oxenrider | | 5 | 2 | 2021 | |
| Mailing Address: | | | | | |
| 160 Aurora St | | | | | |
| City: Hudson | State: OH | Zip Code (Plus 4): 442362943 | | | |

| Full Name of Contributor: | | MO. | DAY | YEAR | ¤27.00 |
|---|---|---|---|---|---|
| Marja Ceron Chavez | | 4 | 27 | 2021 | |
| Mailing Address: | | | | | |
| 488 Winslow St | | | | | |
| City: Redwood City | State: CA | Zip Code (Plus 4): 940631847 | | | |

Page 83

| Full Name of Contributor: Marja Ceron Chavez | | MO. 4 | DAY 27 | YEAR 2021 | ¤25.00 |
|---|---|---|---|---|---|
| Mailing Address: 488 Winslow St | | | | | |
| City: Redwood City | State: CA | Zip Code (Plus 4): 940631847 | | | |

| Full Name of Contributor: Mark Meyer | | MO. 4 | DAY 27 | YEAR 2021 | ¤100.00 |
|---|---|---|---|---|---|
| Mailing Address: 1445 Nashua St | | | | | |
| City: Houston | State: TX | Zip Code (Plus 4): 770083747 | | | |

| Full Name of Contributor: Mark Pickett | | MO. 4 | DAY 9 | YEAR 2021 | ¤250.00 |
|---|---|---|---|---|---|
| Mailing Address: 759 Glenside Cir | | | | | |
| City: Bolingbrook | State: IL | Zip Code (Plus 4): 604905495 | | | |

| Full Name of Contributor: Mark Sloan | | MO. 4 | DAY 13 | YEAR 2021 | ¤100.00 |
|---|---|---|---|---|---|
| Mailing Address: 3214 Sage Ln | | | | | |
| City: Port Townsend | State: WA | Zip Code (Plus 4): 983685140 | | | |

| Full Name of Contributor: Mark Starkey | | MO. 4 | DAY 28 | YEAR 2021 | ¤100.00 |
|---|---|---|---|---|---|
| Mailing Address: 1595 E. Pender St Vancouver BC V5L 1V9 Canada | | | | | |
| City: Vancouver | State: PA | Zip Code (Plus 4): 00000 | | | |

| Full Name of Contributor: MARK STERN | | MO. 4 | DAY 24 | YEAR 2021 | ¤200.00 |
|---|---|---|---|---|---|
| Mailing Address: 7421 Boyer St | | | | | |
| City: Philadelphia | State: PA | Zip Code (Plus 4): 191191602 | | | |

| Full Name of Contributor: Mark Waqanivavalagi | | MO. 4 | DAY 26 | YEAR 2021 | ¤100.00 |
|---|---|---|---|---|---|
| Mailing Address: 22758 4th St | | | | | |
| City: Hayward | State: CA | Zip Code (Plus 4): 945414359 | | | |

| Full Name of Contributor: Marla Samora | | MO. 4 | DAY 1 | YEAR 2021 | ¤100.00 |
|---|---|---|---|---|---|
| Mailing Address: 88 Howard St | | | | | |
| City: San Francisco | State: CA | Zip Code (Plus 4): 941051647 | | | |

| Full Name of Contributor: Marleen Schroder | | MO. 5 | DAY 1 | YEAR 2021 | ¤100.00 |
|---|---|---|---|---|---|
| Mailing Address: 1261 Afton St | | | | | |
| City: Pasadena | State: CA | Zip Code (Plus 4): 911032305 | | | |

Based on BSEB-502 (7-99)

| Full Name of Contributor: Marlo Hardeman | | MO. 4 | DAY 27 | YEAR 2021 | ¤100.00 |
|---|---|---|---|---|---|
| Mailing Address: 2828 Green Trail Dr | | | | | |
| City: College Park | State: GA | | Zip Code (Plus 4): 303494127 | | |

| Full Name of Contributor: Marlowe Almeida | | MO. 5 | DAY 2 | YEAR 2021 | ¤50.00 |
|---|---|---|---|---|---|
| Mailing Address: 10 William Fairfield Dr | | | | | |
| City: Wenham | State: MA | | Zip Code (Plus 4): 019841124 | | |

| Full Name of Contributor: Marlowe Almeida | | MO. 4 | DAY 28 | YEAR 2021 | ¤13.50 |
|---|---|---|---|---|---|
| Mailing Address: 10 William Fairfield Dr | | | | | |
| City: Wenham | State: MA | | Zip Code (Plus 4): 019841124 | | |

| Full Name of Contributor: Marni Snyder | | MO. 4 | DAY 14 | YEAR 2021 | ¤100.00 |
|---|---|---|---|---|---|
| Mailing Address: 2003 Cypress St | | | | | |
| City: Philadelphia | State: PA | | Zip Code (Plus 4): 191036520 | | |

| Full Name of Contributor: Marsha Johnson | | MO. 4 | DAY 26 | YEAR 2021 | ¤27.00 |
|---|---|---|---|---|---|
| Mailing Address: 1667 Grand Ave | | | | | |
| City: Bronx | State: NY | | Zip Code (Plus 4): 104537726 | | |

| Full Name of Contributor: Marsha Johnson | | MO. 4 | DAY 27 | YEAR 2021 | ¤27.00 |
|---|---|---|---|---|---|
| Mailing Address: 1667 Grand Ave | | | | | |
| City: Bronx | State: NY | | Zip Code (Plus 4): 104537726 | | |

| Full Name of Contributor: Mary Ann Alatorre | | MO. 4 | DAY 27 | YEAR 2021 | ¤100.00 |
|---|---|---|---|---|---|
| Mailing Address: 3304 S 95th Dr | | | | | |
| City: Tolleson | State: AZ | | Zip Code (Plus 4): 853538593 | | |

| Full Name of Contributor: Mary Day Day Kent | | MO. 4 | DAY 5 | YEAR 2021 | ¤100.00 |
|---|---|---|---|---|---|
| Mailing Address: 6604 Wayne Ave | | | | | |
| City: Philadelphia | State: PA | | Zip Code (Plus 4): 191193516 | | |

| Full Name of Contributor: Mary Day Day Kent | | MO. 4 | DAY 5 | YEAR 2021 | ¤100.00 |
|---|---|---|---|---|---|
| Mailing Address: 6604 Wayne Ave | | | | | |
| City: Philadelphia | State: PA | | Zip Code (Plus 4): 191193516 | | |

Page 85

| Full Name of Contributor: Mary Day Day Kent | MO. 5 | DAY 3 | YEAR 2021 | ¤50.00 |
|---|---|---|---|---|
| Mailing Address: 6604 Wayne Ave | | | | |
| City: Philadelphia | State: PA | | Zip Code (Plus 4): 191193516 | |

| Full Name of Contributor: Mary Garcia | MO. 5 | DAY 2 | YEAR 2021 | ¤100.00 |
|---|---|---|---|---|
| Mailing Address: 55 Wyllis Ave | | | | |
| City: Malden | State: MA | | Zip Code (Plus 4): 021487524 | |

| Full Name of Contributor: Mary Garrett | MO. 4 | DAY 27 | YEAR 2021 | ¤100.00 |
|---|---|---|---|---|
| Mailing Address: 947 Skip Away Ct | | | | |
| City: Morgan Hill | State: CA | | Zip Code (Plus 4): 950376070 | |

| Full Name of Contributor: Mary Garrett | MO. 4 | DAY 27 | YEAR 2021 | ¤50.00 |
|---|---|---|---|---|
| Mailing Address: 947 Skip Away Ct | | | | |
| City: Morgan Hill | State: CA | | Zip Code (Plus 4): 950376070 | |

| Full Name of Contributor: Mary GONZALEZ | MO. 4 | DAY 26 | YEAR 2021 | ¤100.00 |
|---|---|---|---|---|
| Mailing Address: 361 Rutgers Ave | | | | |
| City: Hillside | State: NJ | | Zip Code (Plus 4): 072052008 | |

| Full Name of Contributor: Mary Harris | MO. 5 | DAY 3 | YEAR 2021 | ¤25.00 |
|---|---|---|---|---|
| Mailing Address: 1015 W Allens Ln | | | | |
| City: Philadelphia | State: PA | | Zip Code (Plus 4): 191193316 | |

| Full Name of Contributor: Mary Harris | MO. 5 | DAY 2 | YEAR 2021 | ¤100.00 |
|---|---|---|---|---|
| Mailing Address: 1015 W Allens Ln | | | | |
| City: Philadelphia | State: PA | | Zip Code (Plus 4): 191193316 | |

| Full Name of Contributor: Mary L Goldman | MO. 4 | DAY 26 | YEAR 2021 | ¤200.00 |
|---|---|---|---|---|
| Mailing Address: 4107 Pine St | | | | |
| City: Philadelphia | State: PA | | Zip Code (Plus 4): 191044008 | |

| Full Name of Contributor: Mary Lou Langenhop | MO. 4 | DAY 27 | YEAR 2021 | ¤100.00 |
|---|---|---|---|---|
| Mailing Address: 16790 Connector Rd | | | | |
| City: Fredericktown | State: OH | | Zip Code (Plus 4): 430199579 | |

| Full Name of Contributor: Mary Lou Terreri | MO. 4 | DAY 28 | YEAR 2021 | ¤100.00 |
|---|---|---|---|---|
| Mailing Address: 4830 McAnulty Rd | | | | |
| City: Pittsburgh | State: PA | Zip Code (Plus 4): 152361927 | | |

| Full Name of Contributor: Mary Meyers | MO. 4 | DAY 30 | YEAR 2021 | ¤100.00 |
|---|---|---|---|---|
| Mailing Address: PO Box 103 | | | | |
| City: Hancock | State: NH | Zip Code (Plus 4): 034490103 | | |

| Full Name of Contributor: Mary Waldron | MO. 4 | DAY 26 | YEAR 2021 | ¤100.00 |
|---|---|---|---|---|
| Mailing Address: 54 Sycamore St | | | | |
| City: Brockton | State: MA | Zip Code (Plus 4): 023013154 | | |

| Full Name of Contributor: Marywynn Ryan | MO. 4 | DAY 27 | YEAR 2021 | ¤100.00 |
|---|---|---|---|---|
| Mailing Address: 445 SE 41st Ave | | | | |
| City: Portland | State: OR | Zip Code (Plus 4): 972142009 | | |

| Full Name of Contributor: Matt Smith | MO. 5 | DAY 1 | YEAR 2021 | ¤100.00 |
|---|---|---|---|---|
| Mailing Address: 8424 Santa Monica Blvd | | | | |
| City: West Hollywood | State: CA | Zip Code (Plus 4): 900696233 | | |

| Full Name of Contributor: Matt Stern | MO. 5 | DAY 1 | YEAR 2021 | ¤100.00 |
|---|---|---|---|---|
| Mailing Address: 1839 S Mole St | | | | |
| City: Philadelphia | State: PA | Zip Code (Plus 4): 191452211 | | |

| Full Name of Contributor: Matthew Feldman | MO. 4 | DAY 17 | YEAR 2021 | ¤100.00 |
|---|---|---|---|---|
| Mailing Address: 1027 Carpenter St | | | | |
| City: Philadelphia | State: PA | Zip Code (Plus 4): 191473703 | | |

| Full Name of Contributor: Matthew McDonald | MO. 4 | DAY 27 | YEAR 2021 | ¤100.00 |
|---|---|---|---|---|
| Mailing Address: 5140 Diamond Heights Blvd | | | | |
| City: San Francisco | State: CA | Zip Code (Plus 4): 941311733 | | |

| Full Name of Contributor: Matthew Stevens | MO. 4 | DAY 27 | YEAR 2021 | ¤50.00 |
|---|---|---|---|---|
| Mailing Address: PO Box 2073 | | | | |
| City: Carmel By The Sea | State: CA | Zip Code (Plus 4): 939212073 | | |

Based on BSEB-502 (7-99)

| Full Name of Contributor: Matthew Stevens | MO. 4 | DAY 9 | YEAR 2021 | ¤50.00 |
|---|---|---|---|---|
| Mailing Address: PO Box 2073 | | | | |
| City: Carmel By The Sea | State: CA | | Zip Code (Plus 4): 939212073 | |

| Full Name of Contributor: Maureen Montgomery | MO. 4 | DAY 8 | YEAR 2021 | ¤100.00 |
|---|---|---|---|---|
| Mailing Address: 328 Chapin Ln | | | | |
| City: Burlingame | State: CA | | Zip Code (Plus 4): 940105104 | |

| Full Name of Contributor: Maureen Montgomery | MO. 4 | DAY 27 | YEAR 2021 | ¤100.00 |
|---|---|---|---|---|
| Mailing Address: 328 Chapin Ln | | | | |
| City: Burlingame | State: CA | | Zip Code (Plus 4): 940105104 | |

| Full Name of Contributor: Maurice Champagne | MO. 4 | DAY 29 | YEAR 2021 | ¤60.00 |
|---|---|---|---|---|
| Mailing Address: 8704 Baskerville Pl | | | | |
| City: Upper Marlboro | State: MD | | Zip Code (Plus 4): 207725102 | |

| Full Name of Contributor: Maurice Champagne | MO. 5 | DAY 2 | YEAR 2021 | ¤15.00 |
|---|---|---|---|---|
| Mailing Address: 8704 Baskerville Pl | | | | |
| City: Upper Marlboro | State: MD | | Zip Code (Plus 4): 207725102 | |

| Full Name of Contributor: Maya Cameron | MO. 4 | DAY 27 | YEAR 2021 | ¤100.00 |
|---|---|---|---|---|
| Mailing Address: 3621 Dimond Ave | | | | |
| City: Oakland | State: CA | | Zip Code (Plus 4): 946022238 | |

| Full Name of Contributor: Mayer Rus | MO. 4 | DAY 27 | YEAR 2021 | ¤100.00 |
|---|---|---|---|---|
| Mailing Address: 77 7th Ave | | | | |
| City: New York | State: NY | | Zip Code (Plus 4): 100116636 | |

| Full Name of Contributor: Megan Granat | MO. 4 | DAY 28 | YEAR 2021 | ¤100.00 |
|---|---|---|---|---|
| Mailing Address: 418 45th St | | | | |
| City: Oakland | State: CA | | Zip Code (Plus 4): 946092125 | |

| Full Name of Contributor: Megan Stimpson | MO. 4 | DAY 30 | YEAR 2021 | ¤75.00 |
|---|---|---|---|---|
| Mailing Address: 7 Edgecroft Rd | | | | |
| City: Kensington | State: CA | | Zip Code (Plus 4): 947071412 | |

Based on BSEB-502 (7-99)

| Full Name of Contributor: Melanie Sugarbroad | | MO. | DAY | YEAR | ¤100.00 |
|---|---|---|---|---|---|
| | | 4 | 26 | 2021 | |
| Mailing Address: 3 Vallejo Dr | | | | | |
| City: Millbrae | State: CA | Zip Code (Plus 4): 940302833 | | | |

| Full Name of Contributor: Melinda Dean | | MO. | DAY | YEAR | ¤100.00 |
|---|---|---|---|---|---|
| | | 4 | 26 | 2021 | |
| Mailing Address: 5720 Toth Pl | | | | | |
| City: Agoura Hills | State: CA | Zip Code (Plus 4): 913012249 | | | |

| Full Name of Contributor: Melinda Ramos | | MO. | DAY | YEAR | ¤80.00 |
|---|---|---|---|---|---|
| | | 4 | 28 | 2021 | |
| Mailing Address: 1515 S Chadwick St | | | | | |
| City: Philadelphia | State: PA | Zip Code (Plus 4): 191464730 | | | |

| Full Name of Contributor: Melinda Ramos | | MO. | DAY | YEAR | ¤25.00 |
|---|---|---|---|---|---|
| | | 5 | 3 | 2021 | |
| Mailing Address: 1515 S Chadwick St | | | | | |
| City: Philadelphia | State: PA | Zip Code (Plus 4): 191464730 | | | |

| Full Name of Contributor: Melissa Ahrens | | MO. | DAY | YEAR | ¤100.00 |
|---|---|---|---|---|---|
| | | 5 | 1 | 2021 | |
| Mailing Address: 17 Clinton Ave | | | | | |
| City: Centereach | State: NY | Zip Code (Plus 4): 117204217 | | | |

| Full Name of Contributor: Melissa Ahrens | | MO. | DAY | YEAR | ¤75.00 |
|---|---|---|---|---|---|
| | | 4 | 27 | 2021 | |
| Mailing Address: 17 Clinton Ave | | | | | |
| City: Centereach | State: NY | Zip Code (Plus 4): 117204217 | | | |

| Full Name of Contributor: Melissa Chow | | MO. | DAY | YEAR | ¤100.00 |
|---|---|---|---|---|---|
| | | 4 | 26 | 2021 | |
| Mailing Address: 2515 4th Ave | | | | | |
| City: Seattle | State: WA | Zip Code (Plus 4): 981211468 | | | |

| Full Name of Contributor: Melissa English | | MO. | DAY | YEAR | ¤27.00 |
|---|---|---|---|---|---|
| | | 4 | 27 | 2021 | |
| Mailing Address: 3709 N 8th St | | | | | |
| City: Tacoma | State: WA | Zip Code (Plus 4): 984064913 | | | |

| Full Name of Contributor: Melissa English | | MO. | DAY | YEAR | ¤25.00 |
|---|---|---|---|---|---|
| | | 5 | 1 | 2021 | |
| Mailing Address: 3709 N 8th St | | | | | |
| City: Tacoma | State: WA | Zip Code (Plus 4): 984064913 | | | |

Page 89

| Full Name of Contributor: | | MO. | DAY | YEAR | |
|---|---|---|---|---|---|
| Melissa Payne | | 4 | 26 | 2021 | ¤100.00 |
| Mailing Address: | | | | | |
| 6210 Southridge Pkwy | | | | | |
| City: | State: | Zip Code (Plus 4): | | | |
| Parker | TX | 750025530 | | | |

| Full Name of Contributor: | | MO. | DAY | YEAR | |
|---|---|---|---|---|---|
| Meosha Tall | | 4 | 27 | 2021 | ¤100.00 |
| Mailing Address: | | | | | |
| 2710 Pontiac Ln | | | | | |
| City: | State: | Zip Code (Plus 4): | | | |
| Aurora | IL | 605029007 | | | |

| Full Name of Contributor: | | MO. | DAY | YEAR | |
|---|---|---|---|---|---|
| Meredith Pugh | | 4 | 27 | 2021 | ¤100.00 |
| Mailing Address: | | | | | |
| 54 Brewer Way | | | | | |
| City: | State: | Zip Code (Plus 4): | | | |
| Holden | MA | 015202629 | | | |

| Full Name of Contributor: | | MO. | DAY | YEAR | |
|---|---|---|---|---|---|
| Mervin Jebaraj | | 4 | 28 | 2021 | ¤100.00 |
| Mailing Address: | | | | | |
| 317 W North St | | | | | |
| City: | State: | Zip Code (Plus 4): | | | |
| Fayetteville | AR | 727011941 | | | |

| Full Name of Contributor: | | MO. | DAY | YEAR | |
|---|---|---|---|---|---|
| Meva Justice | | 5 | 1 | 2021 | ¤100.00 |
| Mailing Address: | | | | | |
| 644 W Phil Ellena St | | | | | |
| City: | State: | Zip Code (Plus 4): | | | |
| Philadelphia | PA | 191193523 | | | |

| Full Name of Contributor: | | MO. | DAY | YEAR | |
|---|---|---|---|---|---|
| Mia Williams | | 5 | 3 | 2021 | ¤25.00 |
| Mailing Address: | | | | | |
| 7301 W Cermak Rd M-15A | | | | | |
| City: | State: | Zip Code (Plus 4): | | | |
| North Riverside | IL | 60501 | | | |

| Full Name of Contributor: | | MO. | DAY | YEAR | |
|---|---|---|---|---|---|
| Mia Williams | | 4 | 26 | 2021 | ¤27.00 |
| Mailing Address: | | | | | |
| 7301 W Cermak Rd M-15A | | | | | |
| City: | State: | Zip Code (Plus 4): | | | |
| North Riverside | IL | 60501 | | | |

| Full Name of Contributor: | | MO. | DAY | YEAR | |
|---|---|---|---|---|---|
| Michael Bradshaw | | 4 | 26 | 2021 | ¤100.00 |
| Mailing Address: | | | | | |
| 83 Staniford Farms Rd | | | | | |
| City: | State: | Zip Code (Plus 4): | | | |
| Burlington | VT | 054082585 | | | |

| Full Name of Contributor: | | MO. | DAY | YEAR | |
|---|---|---|---|---|---|
| Michael Dugent | | 4 | 28 | 2021 | ¤100.00 |
| Mailing Address: | | | | | |
| Via Genzana 10 Massagno 6900 Switzerland | | | | | |
| City: | State: | Zip Code (Plus 4): | | | |
| Massagno | PA | 00000 | | | |

Based on BSEB-502 (7-99)

| Full Name of Contributor: Michael Fisher | | MO. 4 | DAY 23 | YEAR 2021 | ¤100.00 |
|---|---|---|---|---|---|
| Mailing Address: 7003 Westmoreland Ave | | | | | |
| City: Takoma Park | State: MD | | Zip Code (Plus 4): 209124405 | | |

| Full Name of Contributor: Michael Friedman | | MO. 4 | DAY 20 | YEAR 2021 | ¤25.00 |
|---|---|---|---|---|---|
| Mailing Address: 490 Pebble Dr | | | | | |
| City: El Sobrante | State: CA | | Zip Code (Plus 4): 948031812 | | |

| Full Name of Contributor: Michael Friedman | | MO. 5 | DAY 1 | YEAR 2021 | ¤25.00 |
|---|---|---|---|---|---|
| Mailing Address: 490 Pebble Dr | | | | | |
| City: El Sobrante | State: CA | | Zip Code (Plus 4): 948031812 | | |

| Full Name of Contributor: Michael Friedman | | MO. 3 | DAY 31 | YEAR 2021 | ¤25.00 |
|---|---|---|---|---|---|
| Mailing Address: 490 Pebble Dr | | | | | |
| City: El Sobrante | State: CA | | Zip Code (Plus 4): 948031812 | | |

| Full Name of Contributor: Michael Friedman | | MO. 4 | DAY 21 | YEAR 2021 | ¤25.00 |
|---|---|---|---|---|---|
| Mailing Address: 490 Pebble Dr | | | | | |
| City: El Sobrante | State: CA | | Zip Code (Plus 4): 948031812 | | |

| Full Name of Contributor: Michael Gebhardt | | MO. 4 | DAY 27 | YEAR 2021 | ¤100.00 |
|---|---|---|---|---|---|
| Mailing Address: 3814 Columbiana Rd | | | | | |
| City: New Springfield | State: OH | | Zip Code (Plus 4): 444439776 | | |

| Full Name of Contributor: Michael Hanlon | | MO. 5 | DAY 1 | YEAR 2021 | ¤200.00 |
|---|---|---|---|---|---|
| Mailing Address: 3493 N Century Oak Cir | | | | | |
| City: Oakland | State: MI | | Zip Code (Plus 4): 483632646 | | |

| Full Name of Contributor: Michael Hoyt | | MO. 4 | DAY 26 | YEAR 2021 | ¤250.00 |
|---|---|---|---|---|---|
| Mailing Address: 17826 La Amapola | | | | | |
| City: Rancho Santa Fe | State: CA | | Zip Code (Plus 4): 92067 | | |

| Full Name of Contributor: Michael Kaib | | MO. 4 | DAY 27 | YEAR 2021 | ¤100.00 |
|---|---|---|---|---|---|
| Mailing Address: 4947 Pine St | | | | | |
| City: Philadelphia | State: PA | | Zip Code (Plus 4): 191431651 | | |

| Full Name of Contributor: Michael Marsico | MO. 3 | DAY 30 | YEAR 2021 | ¤200.00 |
|---|---|---|---|---|
| Mailing Address: 2117 Saint Albans St | | | | |
| City: Philadelphia | State: PA | | Zip Code (Plus 4): 191461224 | |

| Full Name of Contributor: Michael Meline | MO. 4 | DAY 27 | YEAR 2021 | ¤100.00 |
|---|---|---|---|---|
| Mailing Address: 315 Meigs Rd | | | | |
| City: Santa Barbara | State: CA | | Zip Code (Plus 4): 931091900 | |

| Full Name of Contributor: Michael N Huff | MO. 4 | DAY 1 | YEAR 2021 | ¤50.00 |
|---|---|---|---|---|
| Mailing Address: 309 Bryn Mawr Ave | | | | |
| City: Bala Cynwyd | State: PA | | Zip Code (Plus 4): 190042606 | |

| Full Name of Contributor: Michael N Huff | MO. 4 | DAY 30 | YEAR 2021 | ¤60.00 |
|---|---|---|---|---|
| Mailing Address: 309 Bryn Mawr Ave | | | | |
| City: Bala Cynwyd | State: PA | | Zip Code (Plus 4): 190042606 | |

| Full Name of Contributor: Michael N Huff | MO. 4 | DAY 12 | YEAR 2021 | ¤13.50 |
|---|---|---|---|---|
| Mailing Address: 309 Bryn Mawr Ave | | | | |
| City: Bala Cynwyd | State: PA | | Zip Code (Plus 4): 190042606 | |

| Full Name of Contributor: Michael Powers | MO. 4 | DAY 26 | YEAR 2021 | ¤100.00 |
|---|---|---|---|---|
| Mailing Address: 124 Clifton Pl | | | | |
| City: Brooklyn | State: NY | | Zip Code (Plus 4): 112381409 | |

| Full Name of Contributor: Michael Sherman | MO. 4 | DAY 27 | YEAR 2021 | ¤250.00 |
|---|---|---|---|---|
| Mailing Address: 6525 Sunset Blvd Garden Suite 8 | | | | |
| City: Los Angeles | State: CA | | Zip Code (Plus 4): 90028 | |

| Full Name of Contributor: Michael Waters | MO. 4 | DAY 26 | YEAR 2021 | ¤27.00 |
|---|---|---|---|---|
| Mailing Address: 6151 Blue Dawn Trl | | | | |
| City: San Diego | State: CA | | Zip Code (Plus 4): 921306902 | |

| Full Name of Contributor: Michael Waters | MO. 4 | DAY 27 | YEAR 2021 | ¤27.00 |
|---|---|---|---|---|
| Mailing Address: 6151 Blue Dawn Trl | | | | |
| City: San Diego | State: CA | | Zip Code (Plus 4): 921306902 | |

| Full Name of Contributor: Michael Wishnie | | MO. 4 | DAY 17 | YEAR 2021 | ¤100.00 |
|---|---|---|---|---|---|
| Mailing Address: 272 Edgehill Rd | | | | | |
| City: Hamden | State: CT | Zip Code (Plus 4): 065174015 | | | |

| Full Name of Contributor: Michaela Richardson | | MO. 4 | DAY 28 | YEAR 2021 | ¤100.00 |
|---|---|---|---|---|---|
| Mailing Address: 355 Atlantic St | | | | | |
| City: Stamford | State: CT | Zip Code (Plus 4): 069013523 | | | |

| Full Name of Contributor: Michelle Amado | | MO. 4 | DAY 27 | YEAR 2021 | ¤27.00 |
|---|---|---|---|---|---|
| Mailing Address: 3237 Orange Ave | | | | | |
| City: Signal Hill | State: CA | Zip Code (Plus 4): 907555227 | | | |

| Full Name of Contributor: Michelle Amado | | MO. 5 | DAY 1 | YEAR 2021 | ¤25.00 |
|---|---|---|---|---|---|
| Mailing Address: 3237 Orange Ave | | | | | |
| City: Signal Hill | State: CA | Zip Code (Plus 4): 907555227 | | | |

| Full Name of Contributor: Michelle Bach | | MO. 5 | DAY 1 | YEAR 2021 | ¤150.00 |
|---|---|---|---|---|---|
| Mailing Address: 1375 121st Ave NE | | | | | |
| City: Bellevue | State: WA | Zip Code (Plus 4): 980055068 | | | |

| Full Name of Contributor: Michelle Bach | | MO. 4 | DAY 27 | YEAR 2021 | ¤100.00 |
|---|---|---|---|---|---|
| Mailing Address: 1375 121st Ave NE | | | | | |
| City: Bellevue | State: WA | Zip Code (Plus 4): 980055068 | | | |

| Full Name of Contributor: Michelle Catalan | | MO. 4 | DAY 27 | YEAR 2021 | ¤100.00 |
|---|---|---|---|---|---|
| Mailing Address: 230 N Shadyglen Dr | | | | | |
| City: Covina | State: CA | Zip Code (Plus 4): 917242909 | | | |

| Full Name of Contributor: Michelle Conklyn | | MO. 4 | DAY 30 | YEAR 2021 | ¤27.00 |
|---|---|---|---|---|---|
| Mailing Address: 22190 Hibiscus Hill Dr | | | | | |
| City: Woodland Hills | State: CA | Zip Code (Plus 4): 913677226 | | | |

| Full Name of Contributor: Michelle Conklyn | | MO. 3 | DAY 31 | YEAR 2021 | ¤27.00 |
|---|---|---|---|---|---|
| Mailing Address: 22190 Hibiscus Hill Dr | | | | | |
| City: Woodland Hills | State: CA | Zip Code (Plus 4): 913677226 | | | |

| Full Name of Contributor: Michelle Gross | | MO. 4 | DAY 30 | YEAR 2021 | ¤100.00 |
|---|---|---|---|---|---|
| Mailing Address: 358 Saint Johns Pl | | | | | |
| City: Brooklyn | State: NY | Zip Code (Plus 4): 112385325 | | | |

| Full Name of Contributor: Michelle Joy | | MO. 4 | DAY 21 | YEAR 2021 | ¤50.00 |
|---|---|---|---|---|---|
| Mailing Address: 5031 Osage Ave | | | | | |
| City: Philadelphia | State: PA | Zip Code (Plus 4): 191431610 | | | |

| Full Name of Contributor: Michelle Joy | | MO. 4 | DAY 21 | YEAR 2021 | ¤25.00 |
|---|---|---|---|---|---|
| Mailing Address: 5031 Osage Ave | | | | | |
| City: Philadelphia | State: PA | Zip Code (Plus 4): 191431610 | | | |

| Full Name of Contributor: Michelle Joy | | MO. 4 | DAY 25 | YEAR 2021 | ¤50.00 |
|---|---|---|---|---|---|
| Mailing Address: 5031 Osage Ave | | | | | |
| City: Philadelphia | State: PA | Zip Code (Plus 4): 191431610 | | | |

| Full Name of Contributor: Michelle Joy | | MO. 4 | DAY 27 | YEAR 2021 | ¤80.00 |
|---|---|---|---|---|---|
| Mailing Address: 5031 Osage Ave | | | | | |
| City: Philadelphia | State: PA | Zip Code (Plus 4): 191431610 | | | |

| Full Name of Contributor: Michelle Walker | | MO. 4 | DAY 26 | YEAR 2021 | ¤27.00 |
|---|---|---|---|---|---|
| Mailing Address: 7719 Fishing Creek Way | | | | | |
| City: Clinton | State: MD | Zip Code (Plus 4): 207351499 | | | |

| Full Name of Contributor: Michelle Walker | | MO. 5 | DAY 2 | YEAR 2021 | ¤35.00 |
|---|---|---|---|---|---|
| Mailing Address: 7719 Fishing Creek Way | | | | | |
| City: Clinton | State: MD | Zip Code (Plus 4): 207351499 | | | |

| Full Name of Contributor: Michiko Theurer | | MO. 4 | DAY 30 | YEAR 2021 | ¤100.00 |
|---|---|---|---|---|---|
| Mailing Address: 206 Cherrywood Dr | | | | | |
| City: Greenville | State: NC | Zip Code (Plus 4): 278588610 | | | |

| Full Name of Contributor: Millicent Bain | | MO. 4 | DAY 28 | YEAR 2021 | ¤100.00 |
|---|---|---|---|---|---|
| Mailing Address: 205 Goodwood Gdns | | | | | |
| City: Baltimore | State: MD | Zip Code (Plus 4): 212102531 | | | |

Based on BSEB-502 (7-99)

| Full Name of Contributor: | | MO. | DAY | YEAR | |
|---|---|---|---|---|---|
| Millicent Bain | | 4 | 27 | 2021 | ¤100.00 |
| Mailing Address: 205 Goodwood Gdns | | | | | |
| City: Baltimore | State: MD | Zip Code (Plus 4): 212102531 | | | |

| Full Name of Contributor: | | MO. | DAY | YEAR | |
|---|---|---|---|---|---|
| Millie Chung | | 4 | 27 | 2021 | ¤100.00 |
| Mailing Address: 5321 Dockweiler Pl | | | | | |
| City: Los Angeles | State: CA | Zip Code (Plus 4): 900192623 | | | |

| Full Name of Contributor: | | MO. | DAY | YEAR | |
|---|---|---|---|---|---|
| Milton Lindsay | | 5 | 3 | 2021 | ¤30.00 |
| Mailing Address: 3818 Lancaster Ave | | | | | |
| City: Philadelphia | State: PA | Zip Code (Plus 4): 191042318 | | | |

| Full Name of Contributor: | | MO. | DAY | YEAR | |
|---|---|---|---|---|---|
| Milton Lindsay | | 4 | 30 | 2021 | ¤30.00 |
| Mailing Address: 3818 Lancaster Ave | | | | | |
| City: Philadelphia | State: PA | Zip Code (Plus 4): 191042318 | | | |

| Full Name of Contributor: | | MO. | DAY | YEAR | |
|---|---|---|---|---|---|
| Milton Lindsay | | 5 | 3 | 2021 | ¤30.00 |
| Mailing Address: 3818 Lancaster Ave | | | | | |
| City: Philadelphia | State: PA | Zip Code (Plus 4): 191042318 | | | |

| Full Name of Contributor: | | MO. | DAY | YEAR | |
|---|---|---|---|---|---|
| Mina Ch | | 4 | 27 | 2021 | ¤100.00 |
| Mailing Address: PO Box 380006 | | | | | |
| City: Cambridge | State: MA | Zip Code (Plus 4): 022380006 | | | |

| Full Name of Contributor: | | MO. | DAY | YEAR | |
|---|---|---|---|---|---|
| Mitchell Comfort | | 4 | 30 | 2021 | ¤60.00 |
| Mailing Address: 1007 Dickinson St | | | | | |
| City: Philadelphia | State: PA | Zip Code (Plus 4): 191476317 | | | |

| Full Name of Contributor: | | MO. | DAY | YEAR | |
|---|---|---|---|---|---|
| ML Caring | | 4 | 27 | 2021 | ¤100.00 |
| Mailing Address: 10 W 15th St | | | | | |
| City: New York | State: NY | Zip Code (Plus 4): 100116838 | | | |

| Full Name of Contributor: | | MO. | DAY | YEAR | |
|---|---|---|---|---|---|
| Molly McKaughan | | 4 | 12 | 2021 | ¤40.00 |
| Mailing Address: 120 Clarken Dr | | | | | |
| City: West Orange | State: NJ | Zip Code (Plus 4): 070523422 | | | |

| Full Name of Contributor: Molly McKaughan | MO. | DAY | YEAR | ¤25.00 |
|---|---|---|---|---|
| | 4 | 22 | 2021 | |

| Mailing Address: 120 Clarken Dr | | | |
|---|---|---|---|

| City: West Orange | State: NJ | Zip Code (Plus 4): 070523422 |
|---|---|---|

| Full Name of Contributor: Mona Procopio | MO. | DAY | YEAR | ¤200.00 |
|---|---|---|---|---|
| | 4 | 27 | 2021 | |

| Mailing Address: 776 17th Ave S | | | |
|---|---|---|---|

| City: Naples | State: FL | Zip Code (Plus 4): 341027411 |
|---|---|---|

| Full Name of Contributor: Monica Calderon | MO. | DAY | YEAR | ¤100.00 |
|---|---|---|---|---|
| | 4 | 27 | 2021 | |

| Mailing Address: 206 S Emerson St | | | |
|---|---|---|---|

| City: Denver | State: CO | Zip Code (Plus 4): 802092212 |
|---|---|---|

| Full Name of Contributor: Monica Canales | MO. | DAY | YEAR | ¤100.00 |
|---|---|---|---|---|
| | 5 | 1 | 2021 | |

| Mailing Address: 1686 American Ave | | | |
|---|---|---|---|

| City: Pomona | State: CA | Zip Code (Plus 4): 917673624 |
|---|---|---|

| Full Name of Contributor: Muhammad Yousef | MO. | DAY | YEAR | ¤100.00 |
|---|---|---|---|---|
| | 4 | 28 | 2021 | |

| Mailing Address: 712 Diamond Ave | | | |
|---|---|---|---|

| City: Alexandria | State: VA | Zip Code (Plus 4): 223011748 |
|---|---|---|

| Full Name of Contributor: Munisa Mohamed | MO. | DAY | YEAR | ¤100.00 |
|---|---|---|---|---|
| | 4 | 27 | 2021 | |

| Mailing Address: 3455 Kearny Villa Rd | | | |
|---|---|---|---|

| City: San Diego | State: CA | Zip Code (Plus 4): 921231979 |
|---|---|---|

| Full Name of Contributor: Myra Diggs | MO. | DAY | YEAR | ¤100.00 |
|---|---|---|---|---|
| | 4 | 27 | 2021 | |

| Mailing Address: 2250 W 11th St | | | |
|---|---|---|---|

| City: Brooklyn | State: NY | Zip Code (Plus 4): 112234325 |
|---|---|---|

| Full Name of Contributor: Nadege Louis | MO. | DAY | YEAR | ¤100.00 |
|---|---|---|---|---|
| | 4 | 27 | 2021 | |

| Mailing Address: 71 Willowwood St | | | |
|---|---|---|---|

| City: Boston | State: MA | Zip Code (Plus 4): 021244029 |
|---|---|---|

| Full Name of Contributor: Nadina Lambert | MO. | DAY | YEAR | ¤100.00 |
|---|---|---|---|---|
| | 4 | 27 | 2021 | |

| Mailing Address: 4019 Veazey St NW | | | |
|---|---|---|---|

| City: Washington | State: DC | Zip Code (Plus 4): 200162121 |
|---|---|---|

| Full Name of Contributor: Nam-phuong Nguyen | MO. | DAY | YEAR | ¤100.00 |
|---|---|---|---|---|
| | 5 | 2 | 2021 | |
| Mailing Address: 16931 Boulder Oaks Dr | | | | |
| City: Ramona | State: CA | | Zip Code (Plus 4): 920656846 | |

| Full Name of Contributor: Nancy Doorey | MO. | DAY | YEAR | ¤100.00 |
|---|---|---|---|---|
| | 4 | 26 | 2021 | |
| Mailing Address: 407 Lancaster Dr | | | | |
| City: Chapel Hill | State: NC | | Zip Code (Plus 4): 275176553 | |

| Full Name of Contributor: Naomi Wildflower | MO. | DAY | YEAR | ¤100.00 |
|---|---|---|---|---|
| | 4 | 27 | 2021 | |
| Mailing Address: 2912 Hartville St | | | | |
| City: Philadelphia | State: PA | | Zip Code (Plus 4): 191343013 | |

| Full Name of Contributor: Natalie La Rose | MO. | DAY | YEAR | ¤27.00 |
|---|---|---|---|---|
| | 5 | 1 | 2021 | |
| Mailing Address: 12712 Moorpark St | | | | |
| City: Studio City | State: CA | | Zip Code (Plus 4): 916044555 | |

| Full Name of Contributor: Natalie La Rose | MO. | DAY | YEAR | ¤27.00 |
|---|---|---|---|---|
| | 4 | 27 | 2021 | |
| Mailing Address: 12712 Moorpark St | | | | |
| City: Studio City | State: CA | | Zip Code (Plus 4): 916044555 | |

| Full Name of Contributor: Nathan Condella | MO. | DAY | YEAR | ¤250.00 |
|---|---|---|---|---|
| | 4 | 27 | 2021 | |
| Mailing Address: 3444 Lake Mendota Dr | | | | |
| City: Madison | State: WI | | Zip Code (Plus 4): 537051471 | |

| Full Name of Contributor: Navarad Phonethibsavads | MO. | DAY | YEAR | ¤27.00 |
|---|---|---|---|---|
| | 4 | 29 | 2021 | |
| Mailing Address: 1802 Meriday Ln | | | | |
| City: Santa Ana | State: CA | | Zip Code (Plus 4): 927063223 | |

| Full Name of Contributor: Navarad Phonethibsavads | MO. | DAY | YEAR | ¤27.00 |
|---|---|---|---|---|
| | 4 | 28 | 2021 | |
| Mailing Address: 1802 Meriday Ln | | | | |
| City: Santa Ana | State: CA | | Zip Code (Plus 4): 927063223 | |

| Full Name of Contributor: Neela Patel | MO. | DAY | YEAR | ¤35.00 |
|---|---|---|---|---|
| | 4 | 24 | 2021 | |
| Mailing Address: 2712 Monserat Ave | | | | |
| City: Belmont | State: CA | | Zip Code (Plus 4): 940021448 | |

Page 97

| Full Name of Contributor: | | MO. | DAY | YEAR | |
|---|---|---|---|---|---|
| Neela Patel | | 4 | 27 | 2021 | ¤25.00 |
| Mailing Address: | | | | | |
| 2712 Monserat Ave | | | | | |
| City: Belmont | State: CA | Zip Code (Plus 4): 940021448 | | | |

| Full Name of Contributor: | | MO. | DAY | YEAR | |
|---|---|---|---|---|---|
| Nicholas Hara | | 4 | 26 | 2021 | ¤100.00 |
| Mailing Address: | | | | | |
| 413 NE 70th St | | | | | |
| City: Seattle | State: WA | Zip Code (Plus 4): 981155486 | | | |

| Full Name of Contributor: | | MO. | DAY | YEAR | |
|---|---|---|---|---|---|
| Nicholas O'Connor | | 4 | 8 | 2021 | ¤25.00 |
| Mailing Address: | | | | | |
| PO Box 1061 | | | | | |
| City: Grand Lake | State: CO | Zip Code (Plus 4): 804471061 | | | |

| Full Name of Contributor: | | MO. | DAY | YEAR | |
|---|---|---|---|---|---|
| Nicholas O'Connor | | 4 | 30 | 2021 | ¤100.00 |
| Mailing Address: | | | | | |
| PO Box 1061 | | | | | |
| City: Grand Lake | State: CO | Zip Code (Plus 4): 804471061 | | | |

| Full Name of Contributor: | | MO. | DAY | YEAR | |
|---|---|---|---|---|---|
| Nicola Armster | | 4 | 27 | 2021 | ¤100.00 |
| Mailing Address: | | | | | |
| 23 High Ridge Rd | | | | | |
| City: Guilford | State: CT | Zip Code (Plus 4): 064373511 | | | |

| Full Name of Contributor: | | MO. | DAY | YEAR | |
|---|---|---|---|---|---|
| Nicole Hitchcock | | 5 | 2 | 2021 | ¤139.00 |
| Mailing Address: | | | | | |
| 308 Oak Tree Dr | | | | | |
| City: Chapel Hill | State: NC | Zip Code (Plus 4): 275174066 | | | |

| Full Name of Contributor: | | MO. | DAY | YEAR | |
|---|---|---|---|---|---|
| Nicole Saldana | | 4 | 27 | 2021 | ¤100.00 |
| Mailing Address: | | | | | |
| 30 Wall St | | | | | |
| City: New York | State: NY | Zip Code (Plus 4): 100052205 | | | |

| Full Name of Contributor: | | MO. | DAY | YEAR | |
|---|---|---|---|---|---|
| Nicole Tanner | | 5 | 2 | 2021 | ¤100.00 |
| Mailing Address: | | | | | |
| 7941 Stewart And Gray Rd | | | | | |
| City: Downey | State: CA | Zip Code (Plus 4): 902414757 | | | |

| Full Name of Contributor: | | MO. | DAY | YEAR | |
|---|---|---|---|---|---|
| Nicole Tanner | | 4 | 27 | 2021 | ¤50.00 |
| Mailing Address: | | | | | |
| 7941 Stewart And Gray Rd | | | | | |
| City: Downey | State: CA | Zip Code (Plus 4): 902414757 | | | |

Based on BSEB-502 (7-99)

| Full Name of Contributor: Noah Kraft | MO. 4 | DAY 25 | YEAR 2021 | ¤250.00 |
|---|---|---|---|---|
| Mailing Address: 1895 Pacific Ave | | | | |
| City: San Francisco | State: CA | | Zip Code (Plus 4): 941092388 | |

| Full Name of Contributor: Noel Rosenberg | MO. 4 | DAY 24 | YEAR 2021 | ¤200.00 |
|---|---|---|---|---|
| Mailing Address: 21 Village Ln | | | | |
| City: Berlin | State: MA | | Zip Code (Plus 4): 015031709 | |

| Full Name of Contributor: Nora Hinsley | MO. 4 | DAY 27 | YEAR 2021 | ¤100.00 |
|---|---|---|---|---|
| Mailing Address: 9158 Gotta Pl | | | | |
| City: Lakeside | State: CA | | Zip Code (Plus 4): 920405202 | |

| Full Name of Contributor: Norbert Hornstein | MO. 5 | DAY 3 | YEAR 2021 | ¤100.00 |
|---|---|---|---|---|
| Mailing Address: 1124 10th St NW | | | | |
| City: Washington | State: DC | | Zip Code (Plus 4): 200014302 | |

| Full Name of Contributor: Omar Metwally | MO. 5 | DAY 2 | YEAR 2021 | ¤100.00 |
|---|---|---|---|---|
| Mailing Address: PO Box 1521 | | | | |
| City: New York | State: NY | | Zip Code (Plus 4): 101011521 | |

| Full Name of Contributor: Pamela Lee | MO. 5 | DAY 2 | YEAR 2021 | ¤100.00 |
|---|---|---|---|---|
| Mailing Address: 5402 Blue Diamond St | | | | |
| City: Memphis | State: TN | | Zip Code (Plus 4): 381096544 | |

| Full Name of Contributor: Pania Rose | MO. 4 | DAY 27 | YEAR 2021 | ¤100.00 |
|---|---|---|---|---|
| Mailing Address: 181 Old Stump Rd | | | | |
| City: Brookhaven | State: NY | | Zip Code (Plus 4): 117199635 | |

| Full Name of Contributor: Pat Ruck | MO. 4 | DAY 21 | YEAR 2021 | ¤100.00 |
|---|---|---|---|---|
| Mailing Address: 119 Green Point Rd | | | | |
| City: Catskill | State: NY | | Zip Code (Plus 4): 124145306 | |

| Full Name of Contributor: Patience Yi | MO. 5 | DAY 1 | YEAR 2021 | ¤100.00 |
|---|---|---|---|---|
| Mailing Address: 5161 Masonic Ave | | | | |
| City: Oakland | State: CA | | Zip Code (Plus 4): 946182629 | |

Page 99

Based on BSEB-502 (7-99)

| Full Name of Contributor: Patricia Kuhi | | MO. 4 | DAY 21 | YEAR 2021 | ¤75.00 |
|---|---|---|---|---|---|
| Mailing Address: 855 Seaview Dr | | | | | |
| City: El Cerrito | State: CA | Zip Code (Plus 4): 945303008 | | | |

| Full Name of Contributor: Patrick Coue | | MO. 5 | DAY 3 | YEAR 2021 | ¤150.00 |
|---|---|---|---|---|---|
| Mailing Address: 1107 Spruce St | | | | | |
| City: Philadelphia | State: PA | Zip Code (Plus 4): 191076737 | | | |

| Full Name of Contributor: Patrick Fapore | | MO. 4 | DAY 16 | YEAR 2021 | ¤25.00 |
|---|---|---|---|---|---|
| Mailing Address: 4749 Friendship Ave | | | | | |
| City: Pittsburgh | State: PA | Zip Code (Plus 4): 152241771 | | | |

| Full Name of Contributor: Patrick Fapore | | MO. 3 | DAY 30 | YEAR 2021 | ¤50.00 |
|---|---|---|---|---|---|
| Mailing Address: 4749 Friendship Ave | | | | | |
| City: Pittsburgh | State: PA | Zip Code (Plus 4): 152241771 | | | |

| Full Name of Contributor: Patrick Fapore | | MO. 4 | DAY 30 | YEAR 2021 | ¤50.00 |
|---|---|---|---|---|---|
| Mailing Address: 4749 Friendship Ave | | | | | |
| City: Pittsburgh | State: PA | Zip Code (Plus 4): 152241771 | | | |

| Full Name of Contributor: Patrick J Egan | | MO. 4 | DAY 14 | YEAR 2021 | ¤250.00 |
|---|---|---|---|---|---|
| Mailing Address: 2929 Arch St | | | | | |
| City: Philadelphia | State: PA | Zip Code (Plus 4): 191047326 | | | |

| Full Name of Contributor: Paul Beach | | MO. 4 | DAY 17 | YEAR 2021 | ¤28.00 |
|---|---|---|---|---|---|
| Mailing Address: 527 Carpenter Ln | | | | | |
| City: Philadelphia | State: PA | Zip Code (Plus 4): 191193402 | | | |

| Full Name of Contributor: Paul Beach | | MO. 5 | DAY 2 | YEAR 2021 | ¤38.00 |
|---|---|---|---|---|---|
| Mailing Address: 527 Carpenter Ln | | | | | |
| City: Philadelphia | State: PA | Zip Code (Plus 4): 191193402 | | | |

| Full Name of Contributor: Paul Davis | | MO. 4 | DAY 23 | YEAR 2021 | ¤25.00 |
|---|---|---|---|---|---|
| Mailing Address: 28 Constitution Rd | | | | | |
| City: Charlestown | State: MA | Zip Code (Plus 4): 021292008 | | | |

| Full Name of Contributor: Paul Davis | | MO. 4 | DAY 1 | YEAR 2021 | ¤50.00 |
|---|---|---|---|---|---|
| Mailing Address: 28 Constitution Rd | | | | | |
| City: Charlestown | State: MA | Zip Code (Plus 4): 021292008 | | | |

| Full Name of Contributor: Paul Espinosa | | MO. 4 | DAY 27 | YEAR 2021 | ¤100.00 |
|---|---|---|---|---|---|
| Mailing Address: 4800 Marlborough Dr | | | | | |
| City: San Diego | State: CA | Zip Code (Plus 4): 921162343 | | | |

| Full Name of Contributor: Paul G Fitzgerald | | MO. 4 | DAY 26 | YEAR 2021 | ¤50.00 |
|---|---|---|---|---|---|
| Mailing Address: 140 Montgomery St | | | | | |
| City: Rhinebeck | State: NY | Zip Code (Plus 4): 125721109 | | | |

| Full Name of Contributor: Paul G Fitzgerald | | MO. 4 | DAY 21 | YEAR 2021 | ¤13.50 |
|---|---|---|---|---|---|
| Mailing Address: 140 Montgomery St | | | | | |
| City: Rhinebeck | State: NY | Zip Code (Plus 4): 125721109 | | | |

| Full Name of Contributor: Paul Mack | | MO. 4 | DAY 9 | YEAR 2021 | ¤100.00 |
|---|---|---|---|---|---|
| Mailing Address: 342 W Durham St | | | | | |
| City: Philadelphia | State: PA | Zip Code (Plus 4): 191192901 | | | |

| Full Name of Contributor: Paul Mack | | MO. 5 | DAY 3 | YEAR 2021 | ¤50.00 |
|---|---|---|---|---|---|
| Mailing Address: 342 W Durham St | | | | | |
| City: Philadelphia | State: PA | Zip Code (Plus 4): 191192901 | | | |

| Full Name of Contributor: Paul Marquardt | | MO. 5 | DAY 3 | YEAR 2021 | ¤140.00 |
|---|---|---|---|---|---|
| Mailing Address: 2929 Lavista Way | | | | | |
| City: Decatur | State: GA | Zip Code (Plus 4): 300331145 | | | |

| Full Name of Contributor: Paul Rabin | | MO. 4 | DAY 27 | YEAR 2021 | ¤100.00 |
|---|---|---|---|---|---|
| Mailing Address: 42 Eliot St | | | | | |
| City: Jamaica Plain | State: MA | Zip Code (Plus 4): 021302752 | | | |

| Full Name of Contributor: Paul Rathblott | | MO. 5 | DAY 2 | YEAR 2021 | ¤200.00 |
|---|---|---|---|---|---|
| Mailing Address: 1901 Walnut St | | | | | |
| City: Philadelphia | State: PA | Zip Code (Plus 4): 191034605 | | | |

| Full Name of Contributor: Paul Rathblott | | MO. | DAY | YEAR | ¤25.00 |
|---|---|---|---|---|---|
| | | 4 | 8 | 2021 | |
| Mailing Address: 1901 Walnut St | | | | | |
| City: Philadelphia | State: PA | Zip Code (Plus 4): 191034605 | | | |

| Full Name of Contributor: Paul Rathblott | | MO. | DAY | YEAR | ¤25.00 |
|---|---|---|---|---|---|
| | | 4 | 17 | 2021 | |
| Mailing Address: 1901 Walnut St | | | | | |
| City: Philadelphia | State: PA | Zip Code (Plus 4): 191034605 | | | |

| Full Name of Contributor: Paul Starkman | | MO. | DAY | YEAR | ¤100.00 |
|---|---|---|---|---|---|
| | | 5 | 1 | 2021 | |
| Mailing Address: 400 Sackett St | | | | | |
| City: Brooklyn | State: NY | Zip Code (Plus 4): 112314704 | | | |

| Full Name of Contributor: Paula Ramsay | | MO. | DAY | YEAR | ¤100.00 |
|---|---|---|---|---|---|
| | | 4 | 26 | 2021 | |
| Mailing Address: 106 Black Olive Cres | | | | | |
| City: Royal Palm Beach | State: FL | Zip Code (Plus 4): 334114946 | | | |

| Full Name of Contributor: Paula Yeske | | MO. | DAY | YEAR | ¤100.00 |
|---|---|---|---|---|---|
| | | 4 | 27 | 2021 | |
| Mailing Address: 300 N State St | | | | | |
| City: Chicago | State: IL | Zip Code (Plus 4): 606545414 | | | |

| Full Name of Contributor: Peg Cheng | | MO. | DAY | YEAR | ¤100.00 |
|---|---|---|---|---|---|
| | | 5 | 1 | 2021 | |
| Mailing Address: 2207 Bancroft St | | | | | |
| City: Houston | State: TX | Zip Code (Plus 4): 770273727 | | | |

| Full Name of Contributor: Penelope LeGrande | | MO. | DAY | YEAR | ¤100.00 |
|---|---|---|---|---|---|
| | | 4 | 21 | 2021 | |
| Mailing Address: 132 Walnut Lane | | | | | |
| City: Philadelphia | State: PA | Zip Code (Plus 4): 19119 | | | |

| Full Name of Contributor: Penelope LeGrande | | MO. | DAY | YEAR | ¤100.00 |
|---|---|---|---|---|---|
| | | 4 | 27 | 2021 | |
| Mailing Address: 132 Walnut Lane | | | | | |
| City: Philadelphia | State: PA | Zip Code (Plus 4): 19119 | | | |

| Full Name of Contributor: Penny Scott-Sedley | | MO. | DAY | YEAR | ¤100.00 |
|---|---|---|---|---|---|
| | | 5 | 3 | 2021 | |
| Mailing Address: 2967 W School House Ln | | | | | |
| City: Philadelphia | State: PA | Zip Code (Plus 4): 191445222 | | | |

| Full Name of Contributor: Peter Elvin | | MO. 4 | DAY 27 | YEAR 2021 | ¤100.00 |
|---|---|---|---|---|---|
| Mailing Address: 1714 Union Ave | | | | | |
| City: Chattanooga | State: TN | | Zip Code (Plus 4): 374043527 | | |

| Full Name of Contributor: Peter Kuriloff | | MO. 4 | DAY 12 | YEAR 2021 | ¤200.00 |
|---|---|---|---|---|---|
| Mailing Address: 826 Addison St | | | | | |
| City: Philadelphia | State: PA | | Zip Code (Plus 4): 191471303 | | |

| Full Name of Contributor: Peter Orbach | | MO. 4 | DAY 27 | YEAR 2021 | ¤100.00 |
|---|---|---|---|---|---|
| Mailing Address: 4057 Ludlow St | | | | | |
| City: Philadelphia | State: PA | | Zip Code (Plus 4): 191043039 | | |

| Full Name of Contributor: Peter Wolanin | | MO. 4 | DAY 27 | YEAR 2021 | ¤250.00 |
|---|---|---|---|---|---|
| Mailing Address: 1620 E Berks St | | | | | |
| City: Philadelphia | State: PA | | Zip Code (Plus 4): 191252804 | | |

| Full Name of Contributor: Peter Zeftel | | MO. 4 | DAY 27 | YEAR 2021 | ¤35.00 |
|---|---|---|---|---|---|
| Mailing Address: 3840 Elliot Ave | | | | | |
| City: Minneapolis | State: MN | | Zip Code (Plus 4): 554072616 | | |

| Full Name of Contributor: Peter Zeftel | | MO. 4 | DAY 8 | YEAR 2021 | ¤25.00 |
|---|---|---|---|---|---|
| Mailing Address: 3840 Elliot Ave | | | | | |
| City: Minneapolis | State: MN | | Zip Code (Plus 4): 554072616 | | |

| Full Name of Contributor: Philip Rosati | | MO. 4 | DAY 27 | YEAR 2021 | ¤100.00 |
|---|---|---|---|---|---|
| Mailing Address: 109 2nd Pl | | | | | |
| City: Brooklyn | State: NY | | Zip Code (Plus 4): 112314135 | | |

| Full Name of Contributor: Q Williams | | MO. 5 | DAY 1 | YEAR 2021 | ¤250.00 |
|---|---|---|---|---|---|
| Mailing Address: 5917 Dungeness Ln | | | | | |
| City: Alexandria | State: VA | | Zip Code (Plus 4): 223154726 | | |

| Full Name of Contributor: Qwalyne Lawson | | MO. 5 | DAY 1 | YEAR 2021 | ¤100.00 |
|---|---|---|---|---|---|
| Mailing Address: 325 27th St | | | | | |
| City: Oakland | State: CA | | Zip Code (Plus 4): 946123238 | | |

Based on BSEB-502 (7-99)

| Full Name of Contributor: Rachael Gaeta | | MO. 4 | DAY 6 | YEAR 2021 | ¤250.00 |
|---|---|---|---|---|---|
| Mailing Address: 4838 Hazel Ave | | | | | |
| City: Philadelphia | State: PA | Zip Code (Plus 4): 191432025 | | | |

| Full Name of Contributor: Rachel Earnest | | MO. 5 | DAY 3 | YEAR 2021 | ¤75.00 |
|---|---|---|---|---|---|
| Mailing Address: 303 Central Ave | | | | | |
| City: Glenside | State: PA | Zip Code (Plus 4): 190382214 | | | |

| Full Name of Contributor: Rachel Fichtenbaum | | MO. 4 | DAY 19 | YEAR 2021 | ¤250.00 |
|---|---|---|---|---|---|
| Mailing Address: 34 Calvin St | | | | | |
| City: Somerville | State: MA | Zip Code (Plus 4): 021434315 | | | |

| Full Name of Contributor: Rachel Greenberg | | MO. 5 | DAY 1 | YEAR 2021 | ¤100.00 |
|---|---|---|---|---|---|
| Mailing Address: 2757 Woodlawn Ave | | | | | |
| City: Falls Church | State: VA | Zip Code (Plus 4): 220422008 | | | |

| Full Name of Contributor: Rachel Haggard | | MO. 4 | DAY 26 | YEAR 2021 | ¤150.00 |
|---|---|---|---|---|---|
| Mailing Address: 26 Seaview Ave | | | | | |
| City: Marblehead | State: MA | Zip Code (Plus 4): 019451732 | | | |

| Full Name of Contributor: Rachel Haggard | | MO. 5 | DAY 2 | YEAR 2021 | ¤50.00 |
|---|---|---|---|---|---|
| Mailing Address: 26 Seaview Ave | | | | | |
| City: Marblehead | State: MA | Zip Code (Plus 4): 019451732 | | | |

| Full Name of Contributor: Rachel Johnson | | MO. 4 | DAY 28 | YEAR 2021 | ¤25.00 |
|---|---|---|---|---|---|
| Mailing Address: 809 Limelight Ave NW | | | | | |
| City: Salem | State: OR | Zip Code (Plus 4): 973043291 | | | |

| Full Name of Contributor: Rachel Johnson | | MO. 4 | DAY 27 | YEAR 2021 | ¤27.00 |
|---|---|---|---|---|---|
| Mailing Address: 809 Limelight Ave NW | | | | | |
| City: Salem | State: OR | Zip Code (Plus 4): 973043291 | | | |

| Full Name of Contributor: Rachel Ooms | | MO. 4 | DAY 27 | YEAR 2021 | ¤100.00 |
|---|---|---|---|---|---|
| Mailing Address: 1321 Ormewood Ave SE | | | | | |
| City: Atlanta | State: GA | Zip Code (Plus 4): 303163810 | | | |

Based on BSEB-502 (7-99)

Page 104

| Full Name of Contributor: | | MO. | DAY | YEAR | |
|---|---|---|---|---|---|
| Rachel Reed | | 4 | 21 | 2021 | ¤100.00 |
| Mailing Address: | | | | | |
| 4915 Sansom St | | | | | |
| City: | State: | | Zip Code (Plus 4): | | |
| Philadelphia | PA | | 191393523 | | |

| Full Name of Contributor: | | MO. | DAY | YEAR | |
|---|---|---|---|---|---|
| Rafi Ziauddin | | 4 | 28 | 2021 | ¤100.00 |
| Mailing Address: | | | | | |
| PO Box 4392 | | | | | |
| City: | State: | | Zip Code (Plus 4): | | |
| Frisco | CO | | 804434392 | | |

| Full Name of Contributor: | | MO. | DAY | YEAR | |
|---|---|---|---|---|---|
| Rahul Datta | | 4 | 23 | 2021 | ¤100.00 |
| Mailing Address: | | | | | |
| 250 N Columbus Blvd | | | | | |
| City: | State: | | Zip Code (Plus 4): | | |
| Philadelphia | PA | | 191061455 | | |

| Full Name of Contributor: | | MO. | DAY | YEAR | |
|---|---|---|---|---|---|
| Raliat Savage | | 4 | 27 | 2021 | ¤100.00 |
| Mailing Address: | | | | | |
| 24115 Evans Ave | | | | | |
| City: | State: | | Zip Code (Plus 4): | | |
| Newhall | CA | | 913212449 | | |

| Full Name of Contributor: | | MO. | DAY | YEAR | |
|---|---|---|---|---|---|
| Ramona Fae Johnson | | 4 | 20 | 2021 | ¤100.00 |
| Mailing Address: | | | | | |
| 604 S Washington Sq | | | | | |
| City: | State: | | Zip Code (Plus 4): | | |
| Philadelphia | PA | | 191064128 | | |

| Full Name of Contributor: | | MO. | DAY | YEAR | |
|---|---|---|---|---|---|
| Randall Frank | | 4 | 21 | 2021 | ¤100.00 |
| Mailing Address: | | | | | |
| 3502 Barton Farm Dr | | | | | |
| City: | State: | | Zip Code (Plus 4): | | |
| Ann Arbor | MI | | 481051074 | | |

| Full Name of Contributor: | | MO. | DAY | YEAR | |
|---|---|---|---|---|---|
| Ravi Garla | | 5 | 3 | 2021 | ¤100.00 |
| Mailing Address: | | | | | |
| 100 8th Ave | | | | | |
| City: | State: | | Zip Code (Plus 4): | | |
| New York | NY | | 100115104 | | |

| Full Name of Contributor: | | MO. | DAY | YEAR | |
|---|---|---|---|---|---|
| Raydrian Wyche | | 5 | 1 | 2021 | ¤50.00 |
| Mailing Address: | | | | | |
| 1434 Princess Ave | | | | | |
| City: | State: | | Zip Code (Plus 4): | | |
| Camden | NJ | | 081032913 | | |

| Full Name of Contributor: | | MO. | DAY | YEAR | |
|---|---|---|---|---|---|
| Raydrian Wyche | | 4 | 27 | 2021 | ¤100.00 |
| Mailing Address: | | | | | |
| 1434 Princess Ave | | | | | |
| City: | State: | | Zip Code (Plus 4): | | |
| Camden | NJ | | 081032913 | | |

Based on BSEB-502 (7-99)

Page 105

| Full Name of Contributor: | MO. | DAY | YEAR | |
|---|---|---|---|---|
| Razakhan Wali | 4 | 12 | 2021 | ¤100.00 |
| Mailing Address: PO Box 188 | | | | |
| City: Philadelphia | State: PA | | Zip Code (Plus 4): 191050188 | |

| Full Name of Contributor: | MO. | DAY | YEAR | |
|---|---|---|---|---|
| Rebecca Baehr | 4 | 13 | 2021 | ¤200.00 |
| Mailing Address: 637 W Sedgwick St | | | | |
| City: Philadelphia | State: PA | | Zip Code (Plus 4): 191193442 | |

| Full Name of Contributor: | MO. | DAY | YEAR | |
|---|---|---|---|---|
| Rebecca Johnson | 4 | 27 | 2021 | ¤100.00 |
| Mailing Address: 5754 Stevens Ave | | | | |
| City: Minneapolis | State: MN | | Zip Code (Plus 4): 554192416 | |

| Full Name of Contributor: | MO. | DAY | YEAR | |
|---|---|---|---|---|
| Rebecca Linsalato | 4 | 27 | 2021 | ¤250.00 |
| Mailing Address: 1110 Freewill Way | | | | |
| City: Chesapeake | State: VA | | Zip Code (Plus 4): 233222897 | |

| Full Name of Contributor: | MO. | DAY | YEAR | |
|---|---|---|---|---|
| Rebecca Suss | 5 | 3 | 2021 | ¤25.00 |
| Mailing Address: 2012 E Dauphin St | | | | |
| City: Philadelphia | State: PA | | Zip Code (Plus 4): 191251518 | |

| Full Name of Contributor: | MO. | DAY | YEAR | |
|---|---|---|---|---|
| Rebecca Suss | 4 | 20 | 2021 | ¤50.00 |
| Mailing Address: 2012 E Dauphin St | | | | |
| City: Philadelphia | State: PA | | Zip Code (Plus 4): 191251518 | |

| Full Name of Contributor: | MO. | DAY | YEAR | |
|---|---|---|---|---|
| Rebekah Drechsel | 4 | 27 | 2021 | ¤100.00 |
| Mailing Address: 175 Bluxome St | | | | |
| City: San Francisco | State: CA | | Zip Code (Plus 4): 941071552 | |

| Full Name of Contributor: | MO. | DAY | YEAR | |
|---|---|---|---|---|
| Reed Gustow | 4 | 26 | 2021 | ¤100.00 |
| Mailing Address: 608 Fulton St | | | | |
| City: Philadelphia | State: PA | | Zip Code (Plus 4): 191472916 | |

| Full Name of Contributor: | MO. | DAY | YEAR | |
|---|---|---|---|---|
| Reena Hawley | 5 | 2 | 2021 | ¤27.00 |
| Mailing Address: 3681 W Chapman Ln | | | | |
| City: Inglewood | State: CA | | Zip Code (Plus 4): 903052300 | |

| Full Name of Contributor: Reena Hawley | MO. 5 | DAY 1 | YEAR 2021 | ¤27.00 |
|---|---|---|---|---|
| Mailing Address: 3681 W Chapman Ln | | | | |
| City: Inglewood | State: CA | | Zip Code (Plus 4): 903052300 | |

| Full Name of Contributor: Renee Montmorency | MO. 4 | DAY 27 | YEAR 2021 | ¤100.00 |
|---|---|---|---|---|
| Mailing Address: 2120 NE Knott St | | | | |
| City: Portland | State: OR | | Zip Code (Plus 4): 972123427 | |

| Full Name of Contributor: Renee Quarterman | MO. 4 | DAY 27 | YEAR 2021 | ¤100.00 |
|---|---|---|---|---|
| Mailing Address: 500 N 21st St | | | | |
| City: Philadelphia | State: PA | | Zip Code (Plus 4): 191304265 | |

| Full Name of Contributor: Renee Quarterman | MO. 5 | DAY 2 | YEAR 2021 | ¤100.00 |
|---|---|---|---|---|
| Mailing Address: 500 N 21st St | | | | |
| City: Philadelphia | State: PA | | Zip Code (Plus 4): 191304265 | |

| Full Name of Contributor: Reuben Wade | MO. 4 | DAY 9 | YEAR 2021 | ¤100.00 |
|---|---|---|---|---|
| Mailing Address: 715 S 7th St | | | | |
| City: Philadelphia | State: PA | | Zip Code (Plus 4): 191472123 | |

| Full Name of Contributor: Rhea Wenceslao | MO. 5 | DAY 3 | YEAR 2021 | ¤25.00 |
|---|---|---|---|---|
| Mailing Address: 2249 Meadowvale Ave | | | | |
| City: Los Angeles | State: CA | | Zip Code (Plus 4): 900311108 | |

| Full Name of Contributor: Rhea Wenceslao | MO. 4 | DAY 26 | YEAR 2021 | ¤100.00 |
|---|---|---|---|---|
| Mailing Address: 2249 Meadowvale Ave | | | | |
| City: Los Angeles | State: CA | | Zip Code (Plus 4): 900311108 | |

| Full Name of Contributor: Richard Bobbe | MO. 4 | DAY 14 | YEAR 2021 | ¤100.00 |
|---|---|---|---|---|
| Mailing Address: 12 Firethorn Ln | | | | |
| City: Sicklerville | State: NJ | | Zip Code (Plus 4): 080814154 | |

| Full Name of Contributor: Richard Goldman | MO. 5 | DAY 3 | YEAR 2021 | ¤100.00 |
|---|---|---|---|---|
| Mailing Address: 107 W Allens Ln | | | | |
| City: Philadelphia | State: PA | | Zip Code (Plus 4): 191194101 | |

| Full Name of Contributor: Richard McBride | MO. 4 | DAY 20 | YEAR 2021 | ¤100.00 |
|---|---|---|---|---|
| Mailing Address: 2221 Polo Run Dr | | | | |
| City: Yardley | State: PA | | Zip Code (Plus 4): 190677263 | |

| Full Name of Contributor: Richard Nichols | MO. 5 | DAY 3 | YEAR 2021 | ¤150.00 |
|---|---|---|---|---|
| Mailing Address: 208 Chestnut Ave | | | | |
| City: Narberth | State: PA | | Zip Code (Plus 4): 190722406 | |

| Full Name of Contributor: Rico Zorkendorfer | MO. 4 | DAY 27 | YEAR 2021 | ¤100.00 |
|---|---|---|---|---|
| Mailing Address: 750 W Saddle Butte Dr | | | | |
| City: Jackson | State: WY | | Zip Code (Plus 4): 830018462 | |

| Full Name of Contributor: Rise Van Doosselaere | MO. 4 | DAY 27 | YEAR 2021 | ¤250.00 |
|---|---|---|---|---|
| Mailing Address: 421 Broome St | | | | |
| City: New York | State: NY | | Zip Code (Plus 4): 100133288 | |

| Full Name of Contributor: Rita Russella | MO. 4 | DAY 21 | YEAR 2021 | ¤100.00 |
|---|---|---|---|---|
| Mailing Address: 2718 S 8th St | | | | |
| City: Philadelphia | State: PA | | Zip Code (Plus 4): 191485044 | |

| Full Name of Contributor: Rob Warden | MO. 4 | DAY 14 | YEAR 2021 | ¤250.00 |
|---|---|---|---|---|
| Mailing Address: 1934 N Hudson Ave | | | | |
| City: Chicago | State: IL | | Zip Code (Plus 4): 606145218 | |

| Full Name of Contributor: Robert Bobb | MO. 4 | DAY 29 | YEAR 2021 | ¤100.00 |
|---|---|---|---|---|
| Mailing Address: 1737 Taylor St NW | | | | |
| City: Washington | State: DC | | Zip Code (Plus 4): 200115312 | |

| Full Name of Contributor: Robert Boyden Sr | MO. 5 | DAY 3 | YEAR 2021 | ¤25.00 |
|---|---|---|---|---|
| Mailing Address: 371 Windermere Ave | | | | |
| City: Lansdowne | State: PA | | Zip Code (Plus 4): 190501033 | |

| Full Name of Contributor: Robert Boyden Sr | MO. 4 | DAY 19 | YEAR 2021 | ¤25.00 |
|---|---|---|---|---|
| Mailing Address: 371 Windermere Ave | | | | |
| City: Lansdowne | State: PA | | Zip Code (Plus 4): 190501033 | |

| Full Name of Contributor: Robert Boyden Sr | MO. | DAY | YEAR | ¤30.00 |
|---|---|---|---|---|
| | 5 | 1 | 2021 | |
| Mailing Address: 371 Windermere Ave | | | | |
| City: Lansdowne | State: PA | | Zip Code (Plus 4): 190501033 | |

| Full Name of Contributor: Robert Boyden Sr | MO. | DAY | YEAR | ¤25.00 |
|---|---|---|---|---|
| | 5 | 2 | 2021 | |
| Mailing Address: 371 Windermere Ave | | | | |
| City: Lansdowne | State: PA | | Zip Code (Plus 4): 190501033 | |

| Full Name of Contributor: Robert Lambert | MO. | DAY | YEAR | ¤25.00 |
|---|---|---|---|---|
| | 5 | 1 | 2021 | |
| Mailing Address: 8046 Sonoma Pointe Dr | | | | |
| City: Columbus | State: GA | | Zip Code (Plus 4): 319096020 | |

| Full Name of Contributor: Robert Lambert | MO. | DAY | YEAR | ¤25.00 |
|---|---|---|---|---|
| | 4 | 26 | 2021 | |
| Mailing Address: 8046 Sonoma Pointe Dr | | | | |
| City: Columbus | State: GA | | Zip Code (Plus 4): 319096020 | |

| Full Name of Contributor: Robert Lambert | MO. | DAY | YEAR | ¤25.00 |
|---|---|---|---|---|
| | 4 | 27 | 2021 | |
| Mailing Address: 8046 Sonoma Pointe Dr | | | | |
| City: Columbus | State: GA | | Zip Code (Plus 4): 319096020 | |

| Full Name of Contributor: Robert Lardner | MO. | DAY | YEAR | ¤100.00 |
|---|---|---|---|---|
| | 4 | 27 | 2021 | |
| Mailing Address: 1355 N Sandburg Ter | | | | |
| City: Chicago | State: IL | | Zip Code (Plus 4): 606102067 | |

| Full Name of Contributor: Robert Nelson | MO. | DAY | YEAR | ¤100.00 |
|---|---|---|---|---|
| | 4 | 8 | 2021 | |
| Mailing Address: 1033 S 50th St | | | | |
| City: Philadelphia | State: PA | | Zip Code (Plus 4): 191433305 | |

| Full Name of Contributor: Robert Reinhart | MO. | DAY | YEAR | ¤100.00 |
|---|---|---|---|---|
| | 4 | 27 | 2021 | |
| Mailing Address: 199 Massachusetts Ave | | | | |
| City: Boston | State: MA | | Zip Code (Plus 4): 021153051 | |

| Full Name of Contributor: Roberta Russette | MO. | DAY | YEAR | ¤100.00 |
|---|---|---|---|---|
| | 4 | 27 | 2021 | |
| Mailing Address: 235 Nathan Ln N | | | | |
| City: Plymouth | State: MN | | Zip Code (Plus 4): 554416329 | |

Page 109

| Full Name of Contributor: Robin Weaver | | MO. 4 | DAY 28 | YEAR 2021 | ¤100.00 |
|---|---|---|---|---|---|
| Mailing Address: 1680 Oak St NW | | | | | |
| City: Washington | State: DC | Zip Code (Plus 4): 200101818 | | | |

| Full Name of Contributor: Rod Parks | | MO. 5 | DAY 2 | YEAR 2021 | ¤50.00 |
|---|---|---|---|---|---|
| Mailing Address: 1500 Grand Blvd | | | | | |
| City: Kansas City | State: MO | Zip Code (Plus 4): 641081404 | | | |

| Full Name of Contributor: Rod Parks | | MO. 4 | DAY 26 | YEAR 2021 | ¤50.00 |
|---|---|---|---|---|---|
| Mailing Address: 1500 Grand Blvd | | | | | |
| City: Kansas City | State: MO | Zip Code (Plus 4): 641081404 | | | |

| Full Name of Contributor: Rohan Ganguli | | MO. 4 | DAY 21 | YEAR 2021 | ¤250.00 |
|---|---|---|---|---|---|
| Mailing Address: 118 S Dallas Ave | | | | | |
| City: Pittsburgh | State: PA | Zip Code (Plus 4): 152082624 | | | |

| Full Name of Contributor: Rolonda Carr | | MO. 4 | DAY 26 | YEAR 2021 | ¤100.00 |
|---|---|---|---|---|---|
| Mailing Address: 505 Central Ave | | | | | |
| City: White Plains | State: NY | Zip Code (Plus 4): 106061539 | | | |

| Full Name of Contributor: Romona Sutton | | MO. 4 | DAY 27 | YEAR 2021 | ¤100.00 |
|---|---|---|---|---|---|
| Mailing Address: 10438 Lucaya Dr | | | | | |
| City: Tampa | State: FL | Zip Code (Plus 4): 336473324 | | | |

| Full Name of Contributor: Ronda Goldfein | | MO. 5 | DAY 2 | YEAR 2021 | ¤250.00 |
|---|---|---|---|---|---|
| Mailing Address: 2021 Waverly St | | | | | |
| City: Philadelphia | State: PA | Zip Code (Plus 4): 191461342 | | | |

| Full Name of Contributor: Ronny Morantus | | MO. 4 | DAY 27 | YEAR 2021 | ¤100.00 |
|---|---|---|---|---|---|
| Mailing Address: 2176 Kay Ave | | | | | |
| City: Union | State: NJ | Zip Code (Plus 4): 070835268 | | | |

| Full Name of Contributor: Rory McClenaghan | | MO. 4 | DAY 27 | YEAR 2021 | ¤250.00 |
|---|---|---|---|---|---|
| Mailing Address: 2129 W Le Moyne St | | | | | |
| City: Chicago | State: IL | Zip Code (Plus 4): 606221817 | | | |

| Full Name of Contributor: Rosa White | | MO. 4 | DAY 27 | YEAR 2021 | ¤50.00 |
|---|---|---|---|---|---|
| Mailing Address: 11730 Sugarhill Rd | | | | | |
| City: Davidson | State: NC | Zip Code (Plus 4): 280369556 | | | |
| Full Name of Contributor: Rosa White | | MO. 4 | DAY 27 | YEAR 2021 | ¤50.00 |
| Mailing Address: 11730 Sugarhill Rd | | | | | |
| City: Davidson | State: NC | Zip Code (Plus 4): 280369556 | | | |
| Full Name of Contributor: Rosalind Eaton | | MO. 4 | DAY 26 | YEAR 2021 | ¤100.00 |
| Mailing Address: 12070 Francis Lewis Blvd | | | | | |
| City: Cambria Heights | State: NY | Zip Code (Plus 4): 114112028 | | | |
| Full Name of Contributor: Rosemary Auge | | MO. 4 | DAY 1 | YEAR 2021 | ¤100.00 |
| Mailing Address: 1243 Federal St | | | | | |
| City: Philadelphia | State: PA | Zip Code (Plus 4): 191474563 | | | |
| Full Name of Contributor: Rosemary Duffey | | MO. 4 | DAY 18 | YEAR 2021 | ¤100.00 |
| Mailing Address: 255 Wyncote Rd | | | | | |
| City: Jenkintown | State: PA | Zip Code (Plus 4): 190463130 | | | |
| Full Name of Contributor: Rosslyn Wuchinich | | MO. 4 | DAY 15 | YEAR 2021 | ¤100.00 |
| Mailing Address: 4510 Osage Ave | | | | | |
| City: Philadelphia | State: PA | Zip Code (Plus 4): 191432112 | | | |
| Full Name of Contributor: Roxana Contreras | | MO. 4 | DAY 26 | YEAR 2021 | ¤250.00 |
| Mailing Address: 1807 Blueridge Ave | | | | | |
| City: Silver Spring | State: MD | Zip Code (Plus 4): 209022933 | | | |
| Full Name of Contributor: Russell Seawright | | MO. 4 | DAY 29 | YEAR 2021 | ¤100.00 |
| Mailing Address: 5553 Webster St | | | | | |
| City: Philadelphia | State: PA | Zip Code (Plus 4): 191432520 | | | |
| Full Name of Contributor: Ruth Angeletti | | MO. 4 | DAY 23 | YEAR 2021 | ¤100.00 |
| Mailing Address: 14525 Spanish Breaks Trl | | | | | |
| City: Gallatin Gateway | State: MT | Zip Code (Plus 4): 597309693 | | | |

Based on BSEB-502 (7-99)

Page 111

| Full Name of Contributor: Ruthanne Harlow | | MO. 4 | DAY 27 | YEAR 2021 | ¤250.00 |
|---|---|---|---|---|---|
| Mailing Address: 64 Elkmont Dr | | | | | |
| City: Asheville | State: NC | | Zip Code (Plus 4): 288041348 | | |

| Full Name of Contributor: Ryan Cooper | | MO. 4 | DAY 27 | YEAR 2021 | ¤100.00 |
|---|---|---|---|---|---|
| Mailing Address: 900 S Figueroa St | | | | | |
| City: Los Angeles | State: CA | | Zip Code (Plus 4): 900153927 | | |

| Full Name of Contributor: Ryan Seibert | | MO. 4 | DAY 23 | YEAR 2021 | ¤100.00 |
|---|---|---|---|---|---|
| Mailing Address: 2235 Meadowood Blvd | | | | | |
| City: Twinsburg | State: OH | | Zip Code (Plus 4): 440871372 | | |

| Full Name of Contributor: Salvatore J. J Cucinotta | | MO. 4 | DAY 22 | YEAR 2021 | ¤100.00 |
|---|---|---|---|---|---|
| Mailing Address: 516 Parkview Dr | | | | | |
| City: Wynnewood | State: PA | | Zip Code (Plus 4): 190961622 | | |

| Full Name of Contributor: Sam MacBride | | MO. 3 | DAY 31 | YEAR 2021 | ¤100.00 |
|---|---|---|---|---|---|
| Mailing Address: 1320 Lafayette Dr NE | | | | | |
| City: Albuquerque | State: NM | | Zip Code (Plus 4): 871061123 | | |

| Full Name of Contributor: Sam Nordean | | MO. 4 | DAY 26 | YEAR 2021 | ¤100.00 |
|---|---|---|---|---|---|
| Mailing Address: 2563 Camino del plata | | | | | |
| City: Costa Mesa | State: CA | | Zip Code (Plus 4): 92626 | | |

| Full Name of Contributor: Samantha Toste | | MO. 5 | DAY 1 | YEAR 2021 | ¤50.00 |
|---|---|---|---|---|---|
| Mailing Address: 2103 NW Woodland Dr | | | | | |
| City: McMinnville | State: OR | | Zip Code (Plus 4): 971286762 | | |

| Full Name of Contributor: Samantha Toste | | MO. 5 | DAY 1 | YEAR 2021 | ¤27.00 |
|---|---|---|---|---|---|
| Mailing Address: 2103 NW Woodland Dr | | | | | |
| City: McMinnville | State: OR | | Zip Code (Plus 4): 971286762 | | |

| Full Name of Contributor: Samuel Mercuris | | MO. 4 | DAY 27 | YEAR 2021 | ¤100.00 |
|---|---|---|---|---|---|
| Mailing Address: 245 W 104th St | | | | | |
| City: New York | State: NY | | Zip Code (Plus 4): 100258100 | | |

Based on BSEB-502 (7-99)

| Full Name of Contributor: Samuel Neubardt | MO. 4 | DAY 27 | YEAR 2021 | ¤20.00 |
|---|---|---|---|---|
| Mailing Address: 4317 Spruce St | | | | |
| City: Philadelphia | State: PA | | Zip Code (Plus 4): 191044747 | |

| Full Name of Contributor: Samuel Neubardt | MO. 4 | DAY 12 | YEAR 2021 | ¤50.00 |
|---|---|---|---|---|
| Mailing Address: 4317 Spruce St | | | | |
| City: Philadelphia | State: PA | | Zip Code (Plus 4): 191044747 | |

| Full Name of Contributor: Samuel Neubardt | MO. 3 | DAY 30 | YEAR 2021 | ¤50.00 |
|---|---|---|---|---|
| Mailing Address: 4317 Spruce St | | | | |
| City: Philadelphia | State: PA | | Zip Code (Plus 4): 191044747 | |

| Full Name of Contributor: Sandy Rodgers | MO. 4 | DAY 27 | YEAR 2021 | ¤75.00 |
|---|---|---|---|---|
| Mailing Address: 1122 17th St | | | | |
| City: Sacramento | State: CA | | Zip Code (Plus 4): 958114014 | |

| Full Name of Contributor: Sara Anderson | MO. 4 | DAY 27 | YEAR 2021 | ¤27.00 |
|---|---|---|---|---|
| Mailing Address: 4333 NE Beech St | | | | |
| City: Portland | State: OR | | Zip Code (Plus 4): 972131043 | |

| Full Name of Contributor: Sara Anderson | MO. 5 | DAY 1 | YEAR 2021 | ¤27.00 |
|---|---|---|---|---|
| Mailing Address: 4333 NE Beech St | | | | |
| City: Portland | State: OR | | Zip Code (Plus 4): 972131043 | |

| Full Name of Contributor: Sara Milly | MO. 4 | DAY 21 | YEAR 2021 | ¤250.00 |
|---|---|---|---|---|
| Mailing Address: 225 S 18th St | | | | |
| City: Philadelphia | State: PA | | Zip Code (Plus 4): 191037905 | |

| Full Name of Contributor: Sara Salazar | MO. 4 | DAY 27 | YEAR 2021 | ¤100.00 |
|---|---|---|---|---|
| Mailing Address: 3740 Judah St | | | | |
| City: San Francisco | State: CA | | Zip Code (Plus 4): 941221227 | |

| Full Name of Contributor: Sara Spivey | MO. 4 | DAY 27 | YEAR 2021 | ¤27.00 |
|---|---|---|---|---|
| Mailing Address: 235 S Bernardo Ave | | | | |
| City: Sunnyvale | State: CA | | Zip Code (Plus 4): 940866930 | |

Based on BSEB-502 (7-99)

| Full Name of Contributor: Sara Spivey | MO. | DAY | YEAR | ¤27.00 |
|---|---|---|---|---|
| | 4 | 27 | 2021 | |

| Mailing Address: 235 S Bernardo Ave | | |
|---|---|---|
| City: Sunnyvale | State: CA | Zip Code (Plus 4): 940866930 |

| Full Name of Contributor: Sarah Azad | MO. | DAY | YEAR | ¤100.00 |
|---|---|---|---|---|
| | 4 | 27 | 2021 | |

| Mailing Address: 12264 Titus Ave | | |
|---|---|---|
| City: Saratoga | State: CA | Zip Code (Plus 4): 950703457 |

| Full Name of Contributor: Sarah Gloeckner | MO. | DAY | YEAR | ¤250.00 |
|---|---|---|---|---|
| | 4 | 26 | 2021 | |

| Mailing Address: 1236 McGee Ct NE | | |
|---|---|---|
| City: Keizer | State: OR | Zip Code (Plus 4): 973039447 |

| Full Name of Contributor: Sarah Mendoza | MO. | DAY | YEAR | ¤27.00 |
|---|---|---|---|---|
| | 4 | 26 | 2021 | |

| Mailing Address: 134 Nelson St | | |
|---|---|---|
| City: Freeport | State: TX | Zip Code (Plus 4): 775419720 |

| Full Name of Contributor: Sarah Mendoza | MO. | DAY | YEAR | ¤27.00 |
|---|---|---|---|---|
| | 5 | 1 | 2021 | |

| Mailing Address: 134 Nelson St | | |
|---|---|---|
| City: Freeport | State: TX | Zip Code (Plus 4): 775419720 |

| Full Name of Contributor: Sarah Purpus | MO. | DAY | YEAR | ¤100.00 |
|---|---|---|---|---|
| | 4 | 27 | 2021 | |

| Mailing Address: 3517 La Rochelle Dr | | |
|---|---|---|
| City: Columbus | State: OH | Zip Code (Plus 4): 432211535 |

| Full Name of Contributor: Sarah Scott | MO. | DAY | YEAR | ¤100.00 |
|---|---|---|---|---|
| | 4 | 27 | 2021 | |

| Mailing Address: 4018 Florida St | | |
|---|---|---|
| City: San Diego | State: CA | Zip Code (Plus 4): 921042440 |

| Full Name of Contributor: Sarah Smith-Benjamin | MO. | DAY | YEAR | ¤100.00 |
|---|---|---|---|---|
| | 4 | 27 | 2021 | |

| Mailing Address: 37 Sabine Ave | | |
|---|---|---|
| City: Narberth | State: PA | Zip Code (Plus 4): 190721740 |

| Full Name of Contributor: Saul Aguilar | MO. | DAY | YEAR | ¤100.00 |
|---|---|---|---|---|
| | 4 | 27 | 2021 | |

| Mailing Address: 268 Calle Amorosa | | |
|---|---|---|
| City: Camarillo | State: CA | Zip Code (Plus 4): 930128607 |

Page 114

| Full Name of Contributor: | MO. | DAY | YEAR | |
|---|---|---|---|---|
| Saul Green | 4 | 16 | 2021 | ¤200.00 |
| Mailing Address: | | | | |
| 2769 Oakman Blvd | | | | |

| City: | State: | Zip Code (Plus 4): |
|---|---|---|
| Detroit | MI | 482382530 |

| Full Name of Contributor: | MO. | DAY | YEAR | |
|---|---|---|---|---|
| Saul Kassin | 4 | 15 | 2021 | ¤250.00 |
| Mailing Address: | | | | |
| 9 Lynde Ln | | | | |

| City: | State: | Zip Code (Plus 4): |
|---|---|---|
| Williamstown | MA | 012672122 |

| Full Name of Contributor: | MO. | DAY | YEAR | |
|---|---|---|---|---|
| Scott Alberts | 4 | 30 | 2021 | ¤100.00 |
| Mailing Address: | | | | |
| 212 Glendale Rd | | | | |

| City: | State: | Zip Code (Plus 4): |
|---|---|---|
| Upper Darby | PA | 190824018 |

| Full Name of Contributor: | MO. | DAY | YEAR | |
|---|---|---|---|---|
| Scott Burris | 4 | 10 | 2021 | ¤250.00 |
| Mailing Address: | | | | |
| 401 Woodside Ave | | | | |

| City: | State: | Zip Code (Plus 4): |
|---|---|---|
| Narberth | PA | 190722332 |

| Full Name of Contributor: | MO. | DAY | YEAR | |
|---|---|---|---|---|
| Scott McPherson-Moncrief | 4 | 26 | 2021 | ¤100.00 |
| Mailing Address: | | | | |
| 8100 E Jefferson Ave | | | | |

| City: | State: | Zip Code (Plus 4): |
|---|---|---|
| Detroit | MI | 482143942 |

| Full Name of Contributor: | MO. | DAY | YEAR | |
|---|---|---|---|---|
| Scott Stefan | 4 | 21 | 2021 | ¤100.00 |
| Mailing Address: | | | | |
| 15 Highview Pl | | | | |

| City: | State: | Zip Code (Plus 4): |
|---|---|---|
| White Plains | NY | 106042305 |

| Full Name of Contributor: | MO. | DAY | YEAR | |
|---|---|---|---|---|
| Scott Troyan | 4 | 29 | 2021 | ¤75.00 |
| Mailing Address: | | | | |
| 1232 N. Ranodlan Street | | | | |

| City: | State: | Zip Code (Plus 4): |
|---|---|---|
| Philadelphia | PA | 19122 |

| Full Name of Contributor: | MO. | DAY | YEAR | |
|---|---|---|---|---|
| Scott Troyan | 4 | 26 | 2021 | ¤25.00 |
| Mailing Address: | | | | |
| 1232 N. Ranodlan Street | | | | |

| City: | State: | Zip Code (Plus 4): |
|---|---|---|
| Philadelphia | PA | 19122 |

| Full Name of Contributor: | MO. | DAY | YEAR | |
|---|---|---|---|---|
| Sean Keefe | 4 | 26 | 2021 | ¤100.00 |
| Mailing Address: | | | | |
| 2005 N 19th St | | | | |

| City: | State: | Zip Code (Plus 4): |
|---|---|---|
| Boise | ID | 837020822 |

Based on BSEB-502 (7-99)

| Full Name of Contributor: Sergio Esposito | | MO. 4 | DAY 28 | YEAR 2021 | ¤250.00 |
|---|---|---|---|---|---|
| Mailing Address: 108 E 16th St | | | | | |
| City: New York | State: NY | | Zip Code (Plus 4): 100032111 | | |

| Full Name of Contributor: Setareh Alizadeh | | MO. 4 | DAY 28 | YEAR 2021 | ¤100.00 |
|---|---|---|---|---|---|
| Mailing Address: 10219 NE 129th Ave | | | | | |
| City: Vancouver | State: WA | | Zip Code (Plus 4): 986821770 | | |

| Full Name of Contributor: Seth Kreimer | | MO. 3 | DAY 30 | YEAR 2021 | ¤180.00 |
|---|---|---|---|---|---|
| Mailing Address: 6310 Wissahickon Ave | | | | | |
| City: Philadelphia | State: PA | | Zip Code (Plus 4): 191443722 | | |

| Full Name of Contributor: Seth Wainer | | MO. 4 | DAY 27 | YEAR 2021 | ¤100.00 |
|---|---|---|---|---|---|
| Mailing Address: 1230 SE Lambert St | | | | | |
| City: Portland | State: OR | | Zip Code (Plus 4): 972026360 | | |

| Full Name of Contributor: Shan Haq | | MO. 4 | DAY 27 | YEAR 2021 | ¤100.00 |
|---|---|---|---|---|---|
| Mailing Address: 1611 S Charlotte Ct | | | | | |
| City: Lombard | State: IL | | Zip Code (Plus 4): 601486148 | | |

| Full Name of Contributor: Shan Haq | | MO. 5 | DAY 2 | YEAR 2021 | ¤100.00 |
|---|---|---|---|---|---|
| Mailing Address: 1611 S Charlotte Ct | | | | | |
| City: Lombard | State: IL | | Zip Code (Plus 4): 601486148 | | |

| Full Name of Contributor: Shane Feit | | MO. 5 | DAY 1 | YEAR 2021 | ¤66.00 |
|---|---|---|---|---|---|
| Mailing Address: 310 S M St | | | | | |
| City: Lake Worth | State: FL | | Zip Code (Plus 4): 334604520 | | |

| Full Name of Contributor: Shanika Strings | | MO. 5 | DAY 2 | YEAR 2021 | ¤100.00 |
|---|---|---|---|---|---|
| Mailing Address: 16129 Annahill Ct | | | | | |
| City: Charlotte | State: NC | | Zip Code (Plus 4): 282774155 | | |

| Full Name of Contributor: Shannan Martin | | MO. 4 | DAY 27 | YEAR 2021 | ¤100.00 |
|---|---|---|---|---|---|
| Mailing Address: 707 N 5th St | | | | | |
| City: Goshen | State: IN | | Zip Code (Plus 4): 465282601 | | |

| Full Name of Contributor: | | MO. | DAY | YEAR | ¤125.00 |
|---|---|---|---|---|---|
| Shari Stone-Mediatore | | 4 | 25 | 2021 | |
| Mailing Address: | | | | | |
| 2324 N Spaulding Ave | | | | | |
| City: | State: | | Zip Code (Plus 4): | | |
| Chicago | IL | | 606472557 | | |

| Full Name of Contributor: | | MO. | DAY | YEAR | ¤100.00 |
|---|---|---|---|---|---|
| Shaunna Long | | 4 | 27 | 2021 | |
| Mailing Address: | | | | | |
| 5001 Pacific Blvd SW | | | | | |
| City: | State: | | Zip Code (Plus 4): | | |
| Albany | OR | | 973213692 | | |

| Full Name of Contributor: | | MO. | DAY | YEAR | ¤100.00 |
|---|---|---|---|---|---|
| Shawn Fernandez | | 4 | 27 | 2021 | |
| Mailing Address: | | | | | |
| 3116 Flinthaven Dr | | | | | |
| City: | State: | | Zip Code (Plus 4): | | |
| San Jose | CA | | 951481234 | | |

| Full Name of Contributor: | | MO. | DAY | YEAR | ¤25.00 |
|---|---|---|---|---|---|
| Shawn Fernandez | | 4 | 28 | 2021 | |
| Mailing Address: | | | | | |
| 3116 Flinthaven Dr | | | | | |
| City: | State: | | Zip Code (Plus 4): | | |
| San Jose | CA | | 951481234 | | |

| Full Name of Contributor: | | MO. | DAY | YEAR | ¤200.00 |
|---|---|---|---|---|---|
| Shea Goins | | 4 | 27 | 2021 | |
| Mailing Address: | | | | | |
| 189 Happy Landing Rd Tumon GU 96913 | | | | | |
| City: | State: | | Zip Code (Plus 4): | | |
| Tumon | PA | | 96913 | | |

| Full Name of Contributor: | | MO. | DAY | YEAR | ¤20.00 |
|---|---|---|---|---|---|
| Shelby Ward | | 4 | 27 | 2021 | |
| Mailing Address: | | | | | |
| 2550 Yeager Rd | | | | | |
| City: | State: | | Zip Code (Plus 4): | | |
| West Lafayette | IN | | 479064036 | | |

| Full Name of Contributor: | | MO. | DAY | YEAR | ¤50.00 |
|---|---|---|---|---|---|
| Shelby Ward | | 4 | 26 | 2021 | |
| Mailing Address: | | | | | |
| 2550 Yeager Rd | | | | | |
| City: | State: | | Zip Code (Plus 4): | | |
| West Lafayette | IN | | 479064036 | | |

| Full Name of Contributor: | | MO. | DAY | YEAR | ¤100.00 |
|---|---|---|---|---|---|
| Shelley Blanton-Stroud | | 5 | 3 | 2021 | |
| Mailing Address: | | | | | |
| 440 Hopkins Rd | | | | | |
| City: | State: | | Zip Code (Plus 4): | | |
| Sacramento | CA | | 958645619 | | |

| Full Name of Contributor: | | MO. | DAY | YEAR | ¤27.00 |
|---|---|---|---|---|---|
| Sheredy Conley | | 4 | 27 | 2021 | |
| Mailing Address: | | | | | |
| 10734 W 132nd Pl | | | | | |
| City: | State: | | Zip Code (Plus 4): | | |
| Overland Park | KS | | 662133660 | | |

Page 117

| Full Name of Contributor: Sheredy Conley | MO. 5 | DAY 1 | YEAR 2021 | ¤27.00 |
|---|---|---|---|---|
| Mailing Address: 10734 W 132nd Pl | | | | |
| City: Overland Park | State: KS | | Zip Code (Plus 4): 662133660 | |

| Full Name of Contributor: Sheri Maali | MO. 4 | DAY 27 | YEAR 2021 | ¤100.00 |
|---|---|---|---|---|
| Mailing Address: 618 Jefferson St | | | | |
| City: Hinsdale | State: IL | | Zip Code (Plus 4): 605213845 | |

| Full Name of Contributor: Sherita Gregory | MO. 4 | DAY 26 | YEAR 2021 | ¤100.00 |
|---|---|---|---|---|
| Mailing Address: 532 E Main St | | | | |
| City: Bound Brook | State: NJ | | Zip Code (Plus 4): 088052203 | |

| Full Name of Contributor: Sherrie Perkins | MO. 4 | DAY 26 | YEAR 2021 | ¤27.00 |
|---|---|---|---|---|
| Mailing Address: 11579 Highway 157 | | | | |
| City: Florence | State: AL | | Zip Code (Plus 4): 356334538 | |

| Full Name of Contributor: Sherrie Perkins | MO. 5 | DAY 2 | YEAR 2021 | ¤27.00 |
|---|---|---|---|---|
| Mailing Address: 11579 Highway 157 | | | | |
| City: Florence | State: AL | | Zip Code (Plus 4): 356334538 | |

| Full Name of Contributor: Sherry Hanck | MO. 4 | DAY 27 | YEAR 2021 | ¤100.00 |
|---|---|---|---|---|
| Mailing Address: 115 Glen Valley Rd | | | | |
| City: Yardley | State: PA | | Zip Code (Plus 4): 190677340 | |

| Full Name of Contributor: Sheryl Brustein | MO. 4 | DAY 27 | YEAR 2021 | ¤100.00 |
|---|---|---|---|---|
| Mailing Address: 244 Princeton Rd | | | | |
| City: Rockville Centre | State: NY | | Zip Code (Plus 4): 115702638 | |

| Full Name of Contributor: Shirley Cook | MO. 4 | DAY 27 | YEAR 2021 | ¤250.00 |
|---|---|---|---|---|
| Mailing Address: 184 Grand St | | | | |
| City: New York | State: NY | | Zip Code (Plus 4): 100133746 | |

| Full Name of Contributor: Simon Alicea | MO. 5 | DAY 2 | YEAR 2021 | ¤15.00 |
|---|---|---|---|---|
| Mailing Address: 6353 Fitchett St | | | | |
| City: Rego Park | State: NY | | Zip Code (Plus 4): 113742811 | |

| Full Name of Contributor: Simon Alicea | MO. 4 | DAY 27 | YEAR 2021 | ¤20.00 |
|---|---|---|---|---|
| Mailing Address: 6353 Fitchett St | | | | |
| City: Rego Park | State: NY | | Zip Code (Plus 4): 113742811 | |

| Full Name of Contributor: Simon Alicea | MO. 4 | DAY 26 | YEAR 2021 | ¤20.00 |
|---|---|---|---|---|
| Mailing Address: 6353 Fitchett St | | | | |
| City: Rego Park | State: NY | | Zip Code (Plus 4): 113742811 | |

| Full Name of Contributor: Sonia Marfatia-Goode | MO. 4 | DAY 27 | YEAR 2021 | ¤100.00 |
|---|---|---|---|---|
| Mailing Address: 237 Robinson Dr | | | | |
| City: Winchester | State: VA | | Zip Code (Plus 4): 226022325 | |

| Full Name of Contributor: Spencer Mullet | MO. 4 | DAY 27 | YEAR 2021 | ¤100.00 |
|---|---|---|---|---|
| Mailing Address: 1312 E Avery St | | | | |
| City: Pensacola | State: FL | | Zip Code (Plus 4): 325035370 | |

| Full Name of Contributor: Spencer Steed | MO. 4 | DAY 28 | YEAR 2021 | ¤100.00 |
|---|---|---|---|---|
| Mailing Address: 976 E Harvard Ave | | | | |
| City: Salt Lake City | State: UT | | Zip Code (Plus 4): 841051801 | |

| Full Name of Contributor: Stacey Anderson | MO. 4 | DAY 27 | YEAR 2021 | ¤160.00 |
|---|---|---|---|---|
| Mailing Address: 1127 Sheffield Dr | | | | |
| City: Berwyn | State: PA | | Zip Code (Plus 4): 193121815 | |

| Full Name of Contributor: Stacy Joseph | MO. 5 | DAY 3 | YEAR 2021 | ¤25.00 |
|---|---|---|---|---|
| Mailing Address: 10516 Galleon Peak Ln | | | | |
| City: Las Vegas | State: NV | | Zip Code (Plus 4): 891665040 | |

| Full Name of Contributor: Stacy Joseph | MO. 4 | DAY 26 | YEAR 2021 | ¤50.00 |
|---|---|---|---|---|
| Mailing Address: 10516 Galleon Peak Ln | | | | |
| City: Las Vegas | State: NV | | Zip Code (Plus 4): 891665040 | |

| Full Name of Contributor: Stan Himpe | MO. 4 | DAY 27 | YEAR 2021 | ¤100.00 |
|---|---|---|---|---|
| Mailing Address: 184 Kent Ave | | | | |
| City: Brooklyn | State: NY | | Zip Code (Plus 4): 112493508 | |

Based on BSEB-502 (7-99)

| Full Name of Contributor: Stanley Horwitz | MO. 4 | DAY 13 | YEAR 2021 | ¤13.50 |
|---|---|---|---|---|
| Mailing Address: 2601 Pennsylvania Ave | | | | |
| City: Philadelphia | State: PA | | Zip Code (Plus 4): 191302329 | |

| Full Name of Contributor: Stanley Horwitz | MO. 4 | DAY 15 | YEAR 2021 | ¤5.00 |
|---|---|---|---|---|
| Mailing Address: 2601 Pennsylvania Ave | | | | |
| City: Philadelphia | State: PA | | Zip Code (Plus 4): 191302329 | |

| Full Name of Contributor: Stanley Horwitz | MO. 4 | DAY 26 | YEAR 2021 | ¤25.00 |
|---|---|---|---|---|
| Mailing Address: 2601 Pennsylvania Ave | | | | |
| City: Philadelphia | State: PA | | Zip Code (Plus 4): 191302329 | |

| Full Name of Contributor: Stanley Horwitz | MO. 5 | DAY 3 | YEAR 2021 | ¤5.00 |
|---|---|---|---|---|
| Mailing Address: 2601 Pennsylvania Ave | | | | |
| City: Philadelphia | State: PA | | Zip Code (Plus 4): 191302329 | |

| Full Name of Contributor: Stanley Horwitz | MO. 4 | DAY 12 | YEAR 2021 | ¤5.00 |
|---|---|---|---|---|
| Mailing Address: 2601 Pennsylvania Ave | | | | |
| City: Philadelphia | State: PA | | Zip Code (Plus 4): 191302329 | |

| Full Name of Contributor: Stanley Nelson | MO. 4 | DAY 27 | YEAR 2021 | ¤100.00 |
|---|---|---|---|---|
| Mailing Address: 11431 Cashmere St | | | | |
| City: Los Angeles | State: CA | | Zip Code (Plus 4): 900493427 | |

| Full Name of Contributor: Stephanie Fabian | MO. 4 | DAY 27 | YEAR 2021 | ¤100.00 |
|---|---|---|---|---|
| Mailing Address: 20 Henderson Ct | | | | |
| City: Pompton Lakes | State: NJ | | Zip Code (Plus 4): 074422122 | |

| Full Name of Contributor: Stephanie Neal | MO. 4 | DAY 27 | YEAR 2021 | ¤100.00 |
|---|---|---|---|---|
| Mailing Address: 1930 Kingsley Dr | | | | |
| City: Pearland | State: TX | | Zip Code (Plus 4): 775843727 | |

| Full Name of Contributor: Stephanie Picton | MO. 5 | DAY 1 | YEAR 2021 | ¤100.00 |
|---|---|---|---|---|
| Mailing Address: 4845 Hammock Lake Dr | | | | |
| City: Coral Gables | State: FL | | Zip Code (Plus 4): 331562217 | |

Based on BSEB-502 (7-99)

Page 120

| Full Name of Contributor: | MO. | DAY | YEAR | ¤100.00 |
|---|---|---|---|---|
| Stephanie Salomon | 4 | 26 | 2021 | |

| Mailing Address: |
|---|
| 118 Palencia Pl |

| City: | State: | Zip Code (Plus 4): |
|---|---|---|
| Lakeland | FL | 338033916 |

| Full Name of Contributor: | MO. | DAY | YEAR | ¤250.00 |
|---|---|---|---|---|
| Stephen Capanna | 4 | 20 | 2021 | |

| Mailing Address: |
|---|
| 3205 Warder St NW |

| City: | State: | Zip Code (Plus 4): |
|---|---|---|
| Washington | DC | 200102520 |

| Full Name of Contributor: | MO. | DAY | YEAR | ¤25.00 |
|---|---|---|---|---|
| Steve Degenaro | 5 | 3 | 2021 | |

| Mailing Address: |
|---|
| 469 S Meadowcroft Ave |

| City: | State: | Zip Code (Plus 4): |
|---|---|---|
| Pittsburgh | PA | 152281409 |

| Full Name of Contributor: | MO. | DAY | YEAR | ¤100.00 |
|---|---|---|---|---|
| Steve Degenaro | 4 | 27 | 2021 | |

| Mailing Address: |
|---|
| 469 S Meadowcroft Ave |

| City: | State: | Zip Code (Plus 4): |
|---|---|---|
| Pittsburgh | PA | 152281409 |

| Full Name of Contributor: | MO. | DAY | YEAR | ¤100.00 |
|---|---|---|---|---|
| Steve Early | 4 | 29 | 2021 | |

| Mailing Address: |
|---|
| 747 Lobos Ave |

| City: | State: | Zip Code (Plus 4): |
|---|---|---|
| Richmond | CA | 948013715 |

| Full Name of Contributor: | MO. | DAY | YEAR | ¤100.00 |
|---|---|---|---|---|
| Stuart Lev | 4 | 13 | 2021 | |

| Mailing Address: |
|---|
| 250 S 13th St |

| City: | State: | Zip Code (Plus 4): |
|---|---|---|
| Philadelphia | PA | 191075616 |

| Full Name of Contributor: | MO. | DAY | YEAR | ¤100.00 |
|---|---|---|---|---|
| Susan Andrews | 4 | 27 | 2021 | |

| Mailing Address: |
|---|
| 310 Washington Blvd |

| City: | State: | Zip Code (Plus 4): |
|---|---|---|
| Marina Del Rey | CA | 902925167 |

| Full Name of Contributor: | MO. | DAY | YEAR | ¤100.00 |
|---|---|---|---|---|
| Susan Delone | 4 | 29 | 2021 | |

| Mailing Address: |
|---|
| 4300 Church Rd |

| City: | State: | Zip Code (Plus 4): |
|---|---|---|
| Doylestown | PA | 189021727 |

| Full Name of Contributor: | MO. | DAY | YEAR | ¤100.00 |
|---|---|---|---|---|
| Susan L Dejarnatt | 5 | 1 | 2021 | |

| Mailing Address: |
|---|
| 501 Carpenter Ln |

| City: | State: | Zip Code (Plus 4): |
|---|---|---|
| Philadelphia | PA | 191193402 |

Based on BSEB-502 (7-99)

| Full Name of Contributor: Susan Landau | MO. 4 | DAY 13 | YEAR 2021 | ¤100.00 |
|---|---|---|---|---|
| Mailing Address: 3343 W Penn St | | | | |
| City: Philadelphia | State: PA | | Zip Code (Plus 4): 191291407 | |

| Full Name of Contributor: Susan Landau | MO. 5 | DAY 3 | YEAR 2021 | ¤50.00 |
|---|---|---|---|---|
| Mailing Address: 3343 W Penn St | | | | |
| City: Philadelphia | State: PA | | Zip Code (Plus 4): 191291407 | |

| Full Name of Contributor: Susan Lin | MO. 4 | DAY 5 | YEAR 2021 | ¤100.00 |
|---|---|---|---|---|
| Mailing Address: 633 Wilder St | | | | |
| City: Philadelphia | State: PA | | Zip Code (Plus 4): 191475815 | |

| Full Name of Contributor: Susan Voorhees | MO. 4 | DAY 5 | YEAR 2021 | ¤250.00 |
|---|---|---|---|---|
| Mailing Address: 420 SW Westchester Rd | | | | |
| City: Topeka | State: KS | | Zip Code (Plus 4): 666062250 | |

| Full Name of Contributor: Susan Whitaker | MO. 4 | DAY 21 | YEAR 2021 | ¤100.00 |
|---|---|---|---|---|
| Mailing Address: 1090 N Anita Ave | | | | |
| City: Tucson | State: AZ | | Zip Code (Plus 4): 857057516 | |

| Full Name of Contributor: Susan Windle | MO. 4 | DAY 12 | YEAR 2021 | ¤125.00 |
|---|---|---|---|---|
| Mailing Address: 434 E Mount Airy Ave | | | | |
| City: Philadelphia | State: PA | | Zip Code (Plus 4): 191191142 | |

| Full Name of Contributor: Susan Wooley | MO. 4 | DAY 22 | YEAR 2021 | ¤100.00 |
|---|---|---|---|---|
| Mailing Address: 45 Circle Pl | | | | |
| City: Camp Hill | State: PA | | Zip Code (Plus 4): 170112928 | |

| Full Name of Contributor: Susannah Gillette | MO. 4 | DAY 8 | YEAR 2021 | ¤50.00 |
|---|---|---|---|---|
| Mailing Address: 1020 Grand Concourse | | | | |
| City: Bronx | State: NY | | Zip Code (Plus 4): 104512605 | |

| Full Name of Contributor: Susannah Gillette | MO. 4 | DAY 26 | YEAR 2021 | ¤25.00 |
|---|---|---|---|---|
| Mailing Address: 1020 Grand Concourse | | | | |
| City: Bronx | State: NY | | Zip Code (Plus 4): 104512605 | |

Page 122

| Full Name of Contributor: | MO. | DAY | YEAR | |
|---|---|---|---|---|
| Susn Stoebner | 4 | 27 | 2021 | ¤100.00 |
| Mailing Address: | | | | |
| 5159 Village Grn | | | | |
| City: | State: | | Zip Code (Plus 4): | |
| Los Angeles | CA | | 900165205 | |

| Full Name of Contributor: | MO. | DAY | YEAR | |
|---|---|---|---|---|
| Suzan Glueck | 5 | 2 | 2021 | ¤100.00 |
| Mailing Address: | | | | |
| 1102 Bellevue Way SE | | | | |
| City: | State: | | Zip Code (Plus 4): | |
| Bellevue | WA | | 980046871 | |

| Full Name of Contributor: | MO. | DAY | YEAR | |
|---|---|---|---|---|
| Suzanne Landau | 3 | 31 | 2021 | ¤100.00 |
| Mailing Address: | | | | |
| 628 Kenilworth St | | | | |
| City: | State: | | Zip Code (Plus 4): | |
| Philadelphia | PA | | 191472114 | |

| Full Name of Contributor: | MO. | DAY | YEAR | |
|---|---|---|---|---|
| Suzanne Naples | 4 | 21 | 2021 | ¤250.00 |
| Mailing Address: | | | | |
| 130 S 18th St | | | | |
| City: | State: | | Zip Code (Plus 4): | |
| Philadelphia | PA | | 191034930 | |

| Full Name of Contributor: | MO. | DAY | YEAR | |
|---|---|---|---|---|
| Suzette Turner | 4 | 26 | 2021 | ¤100.00 |
| Mailing Address: | | | | |
| 170 W Graham Ave | | | | |
| City: | State: | | Zip Code (Plus 4): | |
| Hempstead | NY | | 115506121 | |

| Full Name of Contributor: | MO. | DAY | YEAR | |
|---|---|---|---|---|
| Sybil Rosen | 4 | 29 | 2021 | ¤200.00 |
| Mailing Address: | | | | |
| 134 Hermosillo Rd | | | | |
| City: | State: | | Zip Code (Plus 4): | |
| Montecito | CA | | 931082415 | |

| Full Name of Contributor: | MO. | DAY | YEAR | |
|---|---|---|---|---|
| Tahiti Castillo | 5 | 1 | 2021 | ¤27.00 |
| Mailing Address: | | | | |
| PO Box 197121 | | | | |
| City: | State: | | Zip Code (Plus 4): | |
| Louisville | KY | | 402597121 | |

| Full Name of Contributor: | MO. | DAY | YEAR | |
|---|---|---|---|---|
| Tahiti Castillo | 4 | 27 | 2021 | ¤27.00 |
| Mailing Address: | | | | |
| PO Box 197121 | | | | |
| City: | State: | | Zip Code (Plus 4): | |
| Louisville | KY | | 402597121 | |

| Full Name of Contributor: | MO. | DAY | YEAR | |
|---|---|---|---|---|
| Talis Abolins | 4 | 26 | 2021 | ¤100.00 |
| Mailing Address: | | | | |
| 1819 17th Ave | | | | |
| City: | State: | | Zip Code (Plus 4): | |
| Seattle | WA | | 981222762 | |

Based on BSEB-502 (7-99)

Page 123

| Full Name of Contributor: | MO. | DAY | YEAR | |
|---|---|---|---|---|
| Tamar Eskin | 4 | 27 | 2021 | ¤100.00 |
| Mailing Address: | | | | |
| 8209 Woburn Abbey Rd | | | | |
| City: Glenn Dale | State: MD | | Zip Code (Plus 4): 207692023 | |

| Full Name of Contributor: | MO. | DAY | YEAR | |
|---|---|---|---|---|
| Tame Sauitufuga | 4 | 27 | 2021 | ¤100.00 |
| Mailing Address: | | | | |
| 300 Ashland Pl | | | | |
| City: Brooklyn | State: NY | | Zip Code (Plus 4): 112174093 | |

| Full Name of Contributor: | MO. | DAY | YEAR | |
|---|---|---|---|---|
| Tammie Stallings | 4 | 27 | 2021 | ¤100.00 |
| Mailing Address: | | | | |
| 115 Ocean Ave | | | | |
| City: Brooklyn | State: NY | | Zip Code (Plus 4): 112254728 | |

| Full Name of Contributor: | MO. | DAY | YEAR | |
|---|---|---|---|---|
| Tangela Sweeting | 4 | 27 | 2021 | ¤100.00 |
| Mailing Address: | | | | |
| 2240 NW 175th St | | | | |
| City: Opa Locka | State: FL | | Zip Code (Plus 4): 330564631 | |

| Full Name of Contributor: | MO. | DAY | YEAR | |
|---|---|---|---|---|
| Tania Grambo | 4 | 26 | 2021 | ¤100.00 |
| Mailing Address: | | | | |
| 315 Addison Ct | | | | |
| City: Saint Johns | State: FL | | Zip Code (Plus 4): 322596902 | |

| Full Name of Contributor: | MO. | DAY | YEAR | |
|---|---|---|---|---|
| Tanya Nolan | 4 | 26 | 2021 | ¤100.00 |
| Mailing Address: | | | | |
| 9910 Kiley Park Ct | | | | |
| City: Houston | State: TX | | Zip Code (Plus 4): 770891906 | |

| Full Name of Contributor: | MO. | DAY | YEAR | |
|---|---|---|---|---|
| Taylor Johnson | 4 | 26 | 2021 | ¤100.00 |
| Mailing Address: | | | | |
| 1414 S 16th St | | | | |
| City: Omaha | State: NE | | Zip Code (Plus 4): 681083560 | |

| Full Name of Contributor: | MO. | DAY | YEAR | |
|---|---|---|---|---|
| Ted Reed | 5 | 3 | 2021 | ¤25.00 |
| Mailing Address: | | | | |
| 251 S 24th St | | | | |
| City: Philadelphia | State: PA | | Zip Code (Plus 4): 191037103 | |

| Full Name of Contributor: | MO. | DAY | YEAR | |
|---|---|---|---|---|
| Ted Reed | 4 | 1 | 2021 | ¤25.00 |
| Mailing Address: | | | | |
| 251 S 24th St | | | | |
| City: Philadelphia | State: PA | | Zip Code (Plus 4): 191037103 | |

| Full Name of Contributor: Ted Reed | MO. 4 | DAY 8 | YEAR 2021 | ¤25.00 |
|---|---|---|---|---|
| Mailing Address: 251 S 24th St | | | | |
| City: Philadelphia | State: PA | | Zip Code (Plus 4): 191037103 | |

| Full Name of Contributor: Tenzing Bhutia | MO. 4 | DAY 27 | YEAR 2021 | ¤100.00 |
|---|---|---|---|---|
| Mailing Address: 1740 35th Ave | | | | |
| City: Oakland | State: CA | | Zip Code (Plus 4): 946013616 | |

| Full Name of Contributor: Teresa Doyle | MO. 4 | DAY 23 | YEAR 2021 | ¤100.00 |
|---|---|---|---|---|
| Mailing Address: 42 Glen Eden Ave | | | | |
| City: Oakland | State: CA | | Zip Code (Plus 4): 946114317 | |

| Full Name of Contributor: Teresa McLucas | MO. 4 | DAY 27 | YEAR 2021 | ¤100.00 |
|---|---|---|---|---|
| Mailing Address: 5910 Nasco Dr | | | | |
| City: Austin | State: TX | | Zip Code (Plus 4): 787573116 | |

| Full Name of Contributor: Teresa Parli | MO. 4 | DAY 26 | YEAR 2021 | ¤100.00 |
|---|---|---|---|---|
| Mailing Address: 77 Hudson St | | | | |
| City: Jersey City | State: NJ | | Zip Code (Plus 4): 073028517 | |

| Full Name of Contributor: Terrence McGuckin | MO. 3 | DAY 31 | YEAR 2021 | ¤100.00 |
|---|---|---|---|---|
| Mailing Address: 4216 Spruce St | | | | |
| City: Philadelphia | State: PA | | Zip Code (Plus 4): 191044129 | |

| Full Name of Contributor: Terri Green | MO. 5 | DAY 3 | YEAR 2021 | ¤100.00 |
|---|---|---|---|---|
| Mailing Address: 5002 S 28th St | | | | |
| City: Paragould | State: AR | | Zip Code (Plus 4): 724505184 | |

| Full Name of Contributor: Theresa Apter | MO. 4 | DAY 27 | YEAR 2021 | ¤100.00 |
|---|---|---|---|---|
| Mailing Address: 220 University Ave | | | | |
| City: Missoula | State: MT | | Zip Code (Plus 4): 598014352 | |

| Full Name of Contributor: Theresa Ellis | MO. 4 | DAY 27 | YEAR 2021 | ¤100.00 |
|---|---|---|---|---|
| Mailing Address: 129 Smith Dr | | | | |
| City: Woodburn | State: OR | | Zip Code (Plus 4): 970714549 | |

Based on BSEB-502 (7-99)

| Full Name of Contributor: Thoi Pham | | MO. 5 | DAY 3 | YEAR 2021 | ¤94.00 |
|---|---|---|---|---|---|
| Mailing Address: 5800 3rd St | | | | | |
| City: San Francisco | State: CA | Zip Code (Plus 4): 941243147 | | | |

| Full Name of Contributor: Thomas Cook | | MO. 4 | DAY 27 | YEAR 2021 | ¤100.00 |
|---|---|---|---|---|---|
| Mailing Address: 3500 30th Ave S | | | | | |
| City: Grand Forks | State: ND | Zip Code (Plus 4): 582015954 | | | |

| Full Name of Contributor: Thomas Eshelman | | MO. 5 | DAY 3 | YEAR 2021 | ¤100.00 |
|---|---|---|---|---|---|
| Mailing Address: 2203 Delancey Pl | | | | | |
| City: Philadelphia | State: PA | Zip Code (Plus 4): 191036501 | | | |

| Full Name of Contributor: Thomas Goodwin | | MO. 5 | DAY 2 | YEAR 2021 | ¤27.00 |
|---|---|---|---|---|---|
| Mailing Address: PO Box 77 | | | | | |
| City: Grantham | State: NH | Zip Code (Plus 4): 037530077 | | | |

| Full Name of Contributor: Thomas Goodwin | | MO. 4 | DAY 26 | YEAR 2021 | ¤100.00 |
|---|---|---|---|---|---|
| Mailing Address: PO Box 77 | | | | | |
| City: Grantham | State: NH | Zip Code (Plus 4): 037530077 | | | |

| Full Name of Contributor: Thomas H Brubaker | | MO. 4 | DAY 21 | YEAR 2021 | ¤100.00 |
|---|---|---|---|---|---|
| Mailing Address: 151 W Hortter St | | | | | |
| City: Philadelphia | State: PA | Zip Code (Plus 4): 191192707 | | | |

| Full Name of Contributor: Thuy Vu | | MO. 4 | DAY 28 | YEAR 2021 | ¤50.00 |
|---|---|---|---|---|---|
| Mailing Address: 6137 Colorow Dr | | | | | |
| City: Morrison | State: CO | Zip Code (Plus 4): 804652213 | | | |

| Full Name of Contributor: Thuy Vu | | MO. 3 | DAY 30 | YEAR 2021 | ¤50.00 |
|---|---|---|---|---|---|
| Mailing Address: 6137 Colorow Dr | | | | | |
| City: Morrison | State: CO | Zip Code (Plus 4): 804652213 | | | |

| Full Name of Contributor: Tierney Dowling | | MO. 4 | DAY 27 | YEAR 2021 | ¤100.00 |
|---|---|---|---|---|---|
| Mailing Address: 4764 S Wenatchee Cir | | | | | |
| City: Aurora | State: CO | Zip Code (Plus 4): 800156471 | | | |

Based on BSEB-502 (7-99)

| Full Name of Contributor: Tiffany Duong | | MO. 4 | DAY 27 | YEAR 2021 | ¤100.00 |
|---|---|---|---|---|---|
| Mailing Address: 152 Sioux St | | | | | |
| City: Tavernier | State: FL | | Zip Code (Plus 4): 330702136 | | |

| Full Name of Contributor: Tiffany Wallace | | MO. 4 | DAY 27 | YEAR 2021 | ¤100.00 |
|---|---|---|---|---|---|
| Mailing Address: 1331 S Taylor St | | | | | |
| City: Philadelphia | State: PA | | Zip Code (Plus 4): 191464020 | | |

| Full Name of Contributor: Tiki Copeland | | MO. 4 | DAY 8 | YEAR 2021 | ¤100.00 |
|---|---|---|---|---|---|
| Mailing Address: 23782 Swan St | | | | | |
| City: Moreno Valley | State: CA | | Zip Code (Plus 4): 925577928 | | |

| Full Name of Contributor: Timothy Walsh | | MO. 5 | DAY 3 | YEAR 2021 | ¤100.00 |
|---|---|---|---|---|---|
| Mailing Address: 268 Lenox Rd | | | | | |
| City: Richmond | State: MA | | Zip Code (Plus 4): 012545061 | | |

| Full Name of Contributor: Tina Hubbard | | MO. 4 | DAY 26 | YEAR 2021 | ¤50.00 |
|---|---|---|---|---|---|
| Mailing Address: 3131 Excelsior Blvd | | | | | |
| City: Minneapolis | State: MN | | Zip Code (Plus 4): 554164600 | | |

| Full Name of Contributor: Tina Hubbard | | MO. 4 | DAY 27 | YEAR 2021 | ¤50.00 |
|---|---|---|---|---|---|
| Mailing Address: 3131 Excelsior Blvd | | | | | |
| City: Minneapolis | State: MN | | Zip Code (Plus 4): 554164600 | | |

| Full Name of Contributor: Tom Ivory | | MO. 4 | DAY 14 | YEAR 2021 | ¤100.00 |
|---|---|---|---|---|---|
| Mailing Address: 9224 Manor Rd | | | | | |
| City: Elkins Park | State: PA | | Zip Code (Plus 4): 19027 | | |

| Full Name of Contributor: Toni Iacolucci | | MO. 5 | DAY 1 | YEAR 2021 | ¤100.00 |
|---|---|---|---|---|---|
| Mailing Address: 233 W 99th St | | | | | |
| City: New York | State: NY | | Zip Code (Plus 4): 100255058 | | |

| Full Name of Contributor: Toni Soto | | MO. 4 | DAY 27 | YEAR 2021 | ¤100.00 |
|---|---|---|---|---|---|
| Mailing Address: 3541 Dexter St | | | | | |
| City: Denver | State: CO | | Zip Code (Plus 4): 802071000 | | |

Based on BSEB-502 (7-99)

| Full Name of Contributor: Tonya Bah | MO. 4 | DAY 13 | YEAR 2021 | ¤125.00 |
| Mailing Address: 1456 W Chew St | | | | |
| City: Philadelphia | State: PA | | Zip Code (Plus 4): 191412310 | |

| Full Name of Contributor: Tracy Porter | MO. 4 | DAY 26 | YEAR 2021 | ¤100.00 |
| Mailing Address: 4733 Conejo Ave | | | | |
| City: Woodland Hills | State: CA | | Zip Code (Plus 4): 913645018 | |

| Full Name of Contributor: Travis Green | MO. 5 | DAY 3 | YEAR 2021 | ¤100.00 |
| Mailing Address: 1246 Hickory Ridge Dr | | | | |
| City: Memphis | State: TN | | Zip Code (Plus 4): 381168905 | |

| Full Name of Contributor: Trish Austin | MO. 5 | DAY 1 | YEAR 2021 | ¤100.00 |
| Mailing Address: 60 Paul Ave | | | | |
| City: Mountain View | State: CA | | Zip Code (Plus 4): 940412234 | |

| Full Name of Contributor: Tristan Dahn | MO. 5 | DAY 3 | YEAR 2021 | ¤200.00 |
| Mailing Address: 5315 Catharine St | | | | |
| City: Philadelphia | State: PA | | Zip Code (Plus 4): 191432605 | |

| Full Name of Contributor: Tron Rthe | MO. 4 | DAY 27 | YEAR 2021 | ¤250.00 |
| Mailing Address: 4311 Wilshire Blvd | | | | |
| City: Los Angeles | State: CA | | Zip Code (Plus 4): 900103717 | |

| Full Name of Contributor: Trovon Quetant | MO. 4 | DAY 27 | YEAR 2021 | ¤100.00 |
| Mailing Address: 573 Margo Rd | | | | |
| City: Boone | State: NC | | Zip Code (Plus 4): 286078996 | |

| Full Name of Contributor: Ty Alper | MO. 4 | DAY 30 | YEAR 2021 | ¤100.00 |
| Mailing Address: 1712 Jaynes St | | | | |
| City: Berkeley | State: CA | | Zip Code (Plus 4): 947031126 | |

| Full Name of Contributor: Ty Thomas | MO. 4 | DAY 27 | YEAR 2021 | ¤100.00 |
| Mailing Address: 3300 46th Ave S | | | | |
| City: Minneapolis | State: MN | | Zip Code (Plus 4): 554062343 | |

| Full Name of Contributor: | | MO. | DAY | YEAR | |
|---|---|---|---|---|---|
| Tyrone Brown | | 4 | 27 | 2021 | ¤100.00 |
| Mailing Address: | | | | | |
| 207 Remsen Rd | | | | | |
| City: | State: | Zip Code (Plus 4): | | | |
| Yonkers | NY | 107101028 | | | |

| Full Name of Contributor: | | MO. | DAY | YEAR | |
|---|---|---|---|---|---|
| V j Marshall | | 4 | 12 | 2021 | ¤250.00 |
| Mailing Address: | | | | | |
| 135 W Hines Hill Rd | | | | | |
| City: | State: | Zip Code (Plus 4): | | | |
| Hudson | OH | 442361032 | | | |

| Full Name of Contributor: | | MO. | DAY | YEAR | |
|---|---|---|---|---|---|
| Vanessa Baker | | 4 | 30 | 2021 | ¤250.00 |
| Mailing Address: | | | | | |
| 2531 E Clearfield St | | | | | |
| City: | State: | Zip Code (Plus 4): | | | |
| Philadelphia | PA | 191345031 | | | |

| Full Name of Contributor: | | MO. | DAY | YEAR | |
|---|---|---|---|---|---|
| Vernon Anastasio | | 4 | 20 | 2021 | ¤100.00 |
| Mailing Address: | | | | | |
| 939 Montrose St | | | | | |
| City: | State: | Zip Code (Plus 4): | | | |
| Philadelphia | PA | 191473837 | | | |

| Full Name of Contributor: | | MO. | DAY | YEAR | |
|---|---|---|---|---|---|
| Vic Compher | | 4 | 8 | 2021 | ¤100.00 |
| Mailing Address: | | | | | |
| 604 S Washington Sq | | | | | |
| City: | State: | Zip Code (Plus 4): | | | |
| Philadelphia | PA | 191064122 | | | |

| Full Name of Contributor: | | MO. | DAY | YEAR | |
|---|---|---|---|---|---|
| Victoria DiStefano | | 4 | 27 | 2021 | ¤100.00 |
| Mailing Address: | | | | | |
| 1230 Calle Cerrito | | | | | |
| City: | State: | Zip Code (Plus 4): | | | |
| Santa Barbara | CA | 931014966 | | | |

| Full Name of Contributor: | | MO. | DAY | YEAR | |
|---|---|---|---|---|---|
| Victoria Farwell | | 4 | 27 | 2021 | ¤100.00 |
| Mailing Address: | | | | | |
| 2037 E Burlingame Ave | | | | | |
| City: | State: | Zip Code (Plus 4): | | | |
| Fresno | CA | 937104501 | | | |

| Full Name of Contributor: | | MO. | DAY | YEAR | |
|---|---|---|---|---|---|
| Victoria Miller | | 4 | 30 | 2021 | ¤50.00 |
| Mailing Address: | | | | | |
| 1814 Kater St | | | | | |
| City: | State: | Zip Code (Plus 4): | | | |
| Philadelphia | PA | 191461437 | | | |

| Full Name of Contributor: | | MO. | DAY | YEAR | |
|---|---|---|---|---|---|
| Victoria Miller | | 4 | 29 | 2021 | ¤50.00 |
| Mailing Address: | | | | | |
| 1814 Kater St | | | | | |
| City: | State: | Zip Code (Plus 4): | | | |
| Philadelphia | PA | 191461437 | | | |

Based on BSEB-502 (7-99)

| Full Name of Contributor: Victoria Miller | MO. 4 | DAY 20 | YEAR 2021 | ¤100.00 |
|---|---|---|---|---|
| Mailing Address: 1814 Kater St | | | | |
| City: Philadelphia | State: PA | | Zip Code (Plus 4): 191461437 | |

| Full Name of Contributor: Victoria Miller | MO. 4 | DAY 13 | YEAR 2021 | ¤25.00 |
|---|---|---|---|---|
| Mailing Address: 1814 Kater St | | | | |
| City: Philadelphia | State: PA | | Zip Code (Plus 4): 191461437 | |

| Full Name of Contributor: Victoria Zellers | MO. 4 | DAY 21 | YEAR 2021 | ¤25.00 |
|---|---|---|---|---|
| Mailing Address: 766 N Croskey St | | | | |
| City: Philadelphia | State: PA | | Zip Code (Plus 4): 191302608 | |

| Full Name of Contributor: Victoria Zellers | MO. 3 | DAY 31 | YEAR 2021 | ¤50.00 |
|---|---|---|---|---|
| Mailing Address: 766 N Croskey St | | | | |
| City: Philadelphia | State: PA | | Zip Code (Plus 4): 191302608 | |

| Full Name of Contributor: Vikas Sharma | MO. 4 | DAY 26 | YEAR 2021 | ¤100.00 |
|---|---|---|---|---|
| Mailing Address: 115 Woodcrest Dr | | | | |
| City: San Ramon | State: CA | | Zip Code (Plus 4): 945831269 | |

| Full Name of Contributor: Virginia Mahan | MO. 4 | DAY 26 | YEAR 2021 | ¤100.00 |
|---|---|---|---|---|
| Mailing Address: 92 Pepperidge Dr | | | | |
| City: Manchester | State: NH | | Zip Code (Plus 4): 031036115 | |

| Full Name of Contributor: Waheedah Shabazz-El | MO. 3 | DAY 31 | YEAR 2021 | ¤100.00 |
|---|---|---|---|---|
| Mailing Address: 5732 Drexel Rd | | | | |
| City: Philadelphia | State: PA | | Zip Code (Plus 4): 191311204 | |

| Full Name of Contributor: Wendy Barahona | MO. 4 | DAY 27 | YEAR 2021 | ¤100.00 |
|---|---|---|---|---|
| Mailing Address: 508 SW 8th St | | | | |
| City: Hallandale Beach | State: FL | | Zip Code (Plus 4): 330096930 | |

| Full Name of Contributor: Wilford Hilimire | MO. 4 | DAY 21 | YEAR 2021 | ¤100.00 |
|---|---|---|---|---|
| Mailing Address: 666 W Germantown Pike | | | | |
| City: Plymouth Meeting | State: PA | | Zip Code (Plus 4): 194621079 | |

Based on BSEB-502 (7-99)

Page 130

| Full Name of Contributor: William Ayers | | MO. 4 | DAY 30 | YEAR 2021 | ¤100.00 |
|---|---|---|---|---|---|
| Mailing Address: 1329 E 50th St | | | | | |
| City: Chicago | State: IL | Zip Code (Plus 4): 606152905 | | | |

| Full Name of Contributor: William Ewing | | MO. 4 | DAY 14 | YEAR 2021 | ¤250.00 |
|---|---|---|---|---|---|
| Mailing Address: 510 E Mount Pleasant Ave | | | | | |
| City: Philadelphia | State: PA | Zip Code (Plus 4): 191191232 | | | |

| Full Name of Contributor: William Gehrman | | MO. 4 | DAY 11 | YEAR 2021 | ¤200.00 |
|---|---|---|---|---|---|
| Mailing Address: 1441 S Broad St | | | | | |
| City: Philadelphia | State: PA | Zip Code (Plus 4): 191474919 | | | |

| Full Name of Contributor: William Mcavinney | | MO. 4 | DAY 22 | YEAR 2021 | ¤200.00 |
|---|---|---|---|---|---|
| Mailing Address: 12 Douglas St | | | | | |
| City: Cambridge | State: MA | Zip Code (Plus 4): 021393404 | | | |

| Full Name of Contributor: William R Gibbons | | MO. 5 | DAY 3 | YEAR 2021 | ¤60.00 |
|---|---|---|---|---|---|
| Mailing Address: 1633 Hinman Ave | | | | | |
| City: Evanston | State: IL | Zip Code (Plus 4): 602016044 | | | |

| Full Name of Contributor: Yolanda Crudder | | MO. 4 | DAY 26 | YEAR 2021 | ¤100.00 |
|---|---|---|---|---|---|
| Mailing Address: 2417 Richland Chambers Ct | | | | | |
| City: Wylie | State: TX | Zip Code (Plus 4): 750980799 | | | |

| Full Name of Contributor: Yoshiko Kendall | | MO. 3 | DAY 30 | YEAR 2021 | ¤100.00 |
|---|---|---|---|---|---|
| Mailing Address: 220 W Durand St | | | | | |
| City: Philadelphia | State: PA | Zip Code (Plus 4): 191192505 | | | |

| Full Name of Contributor: Yoshiko Kendall | | MO. 4 | DAY 24 | YEAR 2021 | ¤100.00 |
|---|---|---|---|---|---|
| Mailing Address: 220 W Durand St | | | | | |
| City: Philadelphia | State: PA | Zip Code (Plus 4): 191192505 | | | |

| Full Name of Contributor: Zachary Davies | | MO. 4 | DAY 27 | YEAR 2021 | ¤100.00 |
|---|---|---|---|---|---|
| Mailing Address: PO Box 203 | | | | | |
| City: Nome | State: AK | Zip Code (Plus 4): 997620203 | | | |

| Full Name of Contributor: | | MO. | DAY | YEAR | ¤250.00 |
|---|---|---|---|---|---|
| Zak Goldstein | | 4 | 16 | 2021 | |
| Mailing Address: | | | | | |
| 1153 S Dorrance St | | | | | |
| City: | State: | | Zip Code (Plus 4): | | |
| Philadelphia | PA | | 191462911 | | |

| Enter Grand Total of Part B on Schedule I, Detailed Summary Page, Section 2. | Part B Total: |
|---|---|
| | ¤109,944.05 |

**Part C**
# Contributions Received From Political Committees
### OVER $250.00

Use this Part to itemize only contributions received from political committees with an aggregate value over $250.00 in the reporting period.

| | | | | |
|---|---|---|---|---|
| **Name of Filing Committee or Candidate:** Lawrence Krasner for District Attorney | **Reporting Period:** From | 03/31/2021 | To | 05/03/2021 |

| Full Name of Contributing Committee | MO. | DAY | YEAR | Amount |
|---|---|---|---|---|
| American Federation of State Council and Municipal Employees AFL-CIO | 4 | 16 | 2021 | ¤11,900.00 |
| Mailing Address: 1625 L St NW | | | | |
| City: Washington  State: DC  Zip Code (Plus 4): 200365665 | | | | |
| Jamie for West Philly | 3 | 31 | 2021 | ¤500.00 |
| Mailing Address: 327 S 13th St | | | | |
| City: Philadelphia  State: PA  Zip Code (Plus 4): 191075917 | | | | |
| Philadelphia Neighborhood Networks | 5 | 3 | 2021 | ¤50.00 |
| Mailing Address: 121 S Broad St | | | | |
| City: Philadelphia  State: PA  Zip Code (Plus 4): 191074533 | | | | |
| Philadelphia Neighborhood Networks | 4 | 26 | 2021 | ¤250.00 |
| Mailing Address: 121 S Broad St | | | | |
| City: Philadelphia  State: PA  Zip Code (Plus 4): 191074533 | | | | |
| TAUPE | 4 | 8 | 2021 | ¤500.00 |
| Mailing Address: 1301 Cecil B Moore Ave | | | | |
| City: Philadelphia  State: PA  Zip Code (Plus 4): 191226005 | | | | |
| UFCW 1776 | 4 | 1 | 2021 | ¤1,000.00 |
| Mailing Address: 3031 Walton Rd | | | | |
| City: Plymouth Meeting  State: PA  Zip Code (Plus 4): 194622369 | | | | |

**Enter Grand Total of Part C on Schedule I, Detailed Summary Page, Section 3.**  **Part C Total:** ¤14,200.00

Based on BSEB-502 (7-99)  Page 133

**Part D**
# All Other Contributions
OVER $250.00

Use this Part to itemize all other contributions with an aggregate value of over $250.00 in the reporting period.

(Exclude contributions from political committees reported in Part C.)

| Name of Filing Committee or Candidate: Lawrence Krasner for District Attorney | Reporting Period: From 03/30/2021 To 05/03/2021 | | | |
|---|---|---|---|---|

| Full Name of Contributor: Adam Butler | MO. 4 | DAY 25 | YEAR 2021 | ¤2,000.00 |
|---|---|---|---|---|
| Mailing Address: 415 S 51st St | | | | |
| City: Philadelphia | State: PA | | Zip Code (Plus 4): 191431607 | |
| Employer Name: Bracket Global | | Occupation: | | |
| Employer Mailing Address / Principal Place of Business: 575 E Swedesford Rd Ste 200 Wayne, PA 190871613 | | | | |

| Full Name of Contributor: Adam Eidinger | MO. 4 | DAY 7 | YEAR 2021 | ¤50.00 |
|---|---|---|---|---|
| Mailing Address: 1858 Mintwood Pl NW | | | | |
| City: Washington | State: DC | | Zip Code (Plus 4): 200091918 | |
| Employer Name: All One God Faith INC | | Occupation: | | |
| Employer Mailing Address / Principal Place of Business: 1335 Park Center Dr Vista, CA 920818357 | | | | |

| Full Name of Contributor: Adam Eidinger | MO. 4 | DAY 15 | YEAR 2021 | ¤420.00 |
|---|---|---|---|---|
| Mailing Address: 1858 Mintwood Pl NW | | | | |
| City: Washington | State: DC | | Zip Code (Plus 4): 200091918 | |
| Employer Name: All One God Faith INC | | Occupation: | | |
| Employer Mailing Address / Principal Place of Business: 1335 Park Center Dr Vista, CA 920818357 | | | | |

| Full Name of Contributor: Adam Kamens | MO. 4 | DAY 27 | YEAR 2021 | ¤3,100.00 |
|---|---|---|---|---|
| Mailing Address: 622 Fitzwater St | | | | |
| City: Philadelphia | State: PA | | Zip Code (Plus 4): 191472939 | |
| Employer Name: Amuneal | | Occupation: | | |
| Employer Mailing Address / Principal Place of Business: 4737 Darrah St Philadelphia, PA 191242705 | | | | |

| Full Name of Contributor: Adolph Reed | MO. 4 | DAY 22 | YEAR 2021 | ¤500.00 |
|---|---|---|---|---|
| Mailing Address: 33 Price Ave | | | | |
| City: Narberth | State: PA | | Zip Code (Plus 4): 190722158 | |
| Employer Name: University of Pennsylvania | | | Occupation: | |
| Employer Mailing Address / Principal Place of Business: 133 S 36th St Philadelphia, PA 191043291 | | | | |

| Full Name of Contributor: Alan B Epstein | MO. 4 | DAY 6 | YEAR 2021 | ¤500.00 |
|---|---|---|---|---|
| Mailing Address: 1635 Market St | | | | |
| City: Philadelphia | State: PA | | Zip Code (Plus 4): 191032200 | |
| Employer Name: Spector Gadon Rosen P.C | | | Occupation: | |
| Employer Mailing Address / Principal Place of Business: 1635 Market St Seven Penn Center - 7th Floor Philadelphia, PA 191032200 | | | | |

| Full Name of Contributor: Alex Blumberg | MO. 4 | DAY 25 | YEAR 2021 | ¤3,100.00 |
|---|---|---|---|---|
| Mailing Address: 535 Dean St | | | | |
| City: Brooklyn | State: NY | | Zip Code (Plus 4): 112175207 | |
| Employer Name: Spotify | | | Occupation: | |
| Employer Mailing Address / Principal Place of Business: 150 Greenwich St Fl 62 New York, NY 100072474 | | | | |

| Full Name of Contributor: Alexander David | MO. 4 | DAY 13 | YEAR 2021 | ¤500.00 |
|---|---|---|---|---|
| Mailing Address: 2047 North St | | | | |
| City: Philadelphia | State: PA | | Zip Code (Plus 4): 191303217 | |
| Employer Name: Retired | | | Occupation: | |
| Employer Mailing Address / Principal Place of Business: 2047 North St Philadelphia, PA 191303217 | | | | |

| Full Name of Contributor: Alicia Kamin | MO. 4 | DAY 26 | YEAR 2021 | ¤250.00 |
|---|---|---|---|---|
| Mailing Address: 4930 Bennett Valley Rd | | | | |
| City: Santa Rosa | State: CA | | Zip Code (Plus 4): 954049581 | |
| Employer Name: Not Employed | | | Occupation: | |
| Employer Mailing Address / Principal Place of Business: 4930 Bennett Valley Rd Santa Rosa, CA 954049581 | | | | |

Based on BSEB-502 (7-99)

| Full Name of Contributor: Alicia Kamin | MO. 5 | DAY 1 | YEAR 2021 | ¤100.00 |
|---|---|---|---|---|
| Mailing Address: 4930 Bennett Valley Rd | | | | |
| City: Santa Rosa | State: CA | | Zip Code (Plus 4): 954049581 | |
| Employer Name: Not Employed | | | Occupation: | |
| Employer Mailing Address / Principal Place of Business: 4930 Bennett Valley Rd Santa Rosa, CA 954049581 | | | | |

| Full Name of Contributor: Amanda Branson Gill | MO. 4 | DAY 22 | YEAR 2021 | ¤500.00 |
|---|---|---|---|---|
| Mailing Address: 725 S Highland Ave | | | | |
| City: Merion Station | State: PA | | Zip Code (Plus 4): 190661609 | |
| Employer Name: Kilo Films | | | Occupation: | |
| Employer Mailing Address / Principal Place of Business: 725 S Highland Ave Merion Station, PA 190661609 | | | | |

| Full Name of Contributor: Amy Weinberg | MO. 5 | DAY 2 | YEAR 2021 | ¤500.00 |
|---|---|---|---|---|
| Mailing Address: 3403 Calvend Ln | | | | |
| City: Kensington | State: MD | | Zip Code (Plus 4): 208953108 | |
| Employer Name: University of Maryland | | | Occupation: | |
| Employer Mailing Address / Principal Place of Business: 8125 Paint Branch Dr College Park, MD 20740 | | | | |

| Full Name of Contributor: Anderson Delone | MO. 4 | DAY 26 | YEAR 2021 | ¤500.00 |
|---|---|---|---|---|
| Mailing Address: 427 Glen Echo Rd | | | | |
| City: Philadelphia | State: PA | | Zip Code (Plus 4): 191192915 | |
| Employer Name: Not Employed | | | Occupation: | |
| Employer Mailing Address / Principal Place of Business: 427 Glen Echo Rd Philadelphia, PA 191192915 | | | | |

| Full Name of Contributor: Andrew Cramer | MO. 4 | DAY 28 | YEAR 2021 | ¤1,000.00 |
|---|---|---|---|---|
| Mailing Address: 1224 Hallinan St | | | | |
| City: Lake Oswego | State: OR | | Zip Code (Plus 4): 970344936 | |
| Employer Name: TOC | | | Occupation: | |
| Employer Mailing Address / Principal Place of Business: 19250 SW 65th Ave Ste 240 Tualatin, OR 970627745 | | | | |

Based on BSEB-502 (7-99)

| Full Name of Contributor: Andrew Righter | | MO. 5 | DAY 1 | YEAR 2021 | ¤1,000.00 |
|---|---|---|---|---|---|
| Mailing Address: 4810 Florence Ave | | | | | |
| City: Philadelphia | State: PA | | Zip Code (Plus 4): 191433421 | | |
| Employer Name: Comcast | | | Occupation: | | |
| Employer Mailing Address / Principal Place of Business: 1701 John F Kennedy Blvd Philadelphia, PA 191032833 | | | | | |

| Full Name of Contributor: Andrew Rodriguez | | MO. 5 | DAY 2 | YEAR 2021 | ¤500.00 |
|---|---|---|---|---|---|
| Mailing Address: 70 Pond St | | | | | |
| City: San Francisco | State: CA | | Zip Code (Plus 4): 941141607 | | |
| Employer Name: Not Employed | | | Occupation: | | |
| Employer Mailing Address / Principal Place of Business: 70 Pond St San Francisco, CA 941141607 | | | | | |

| Full Name of Contributor: Andrew Saltz | | MO. 5 | DAY 3 | YEAR 2021 | ¤32.00 |
|---|---|---|---|---|---|
| Mailing Address: 1332 S 10th St | | | | | |
| City: Philadelphia | State: PA | | Zip Code (Plus 4): 191475619 | | |
| Employer Name: School District of Philadelphia | | | Occupation: | | |
| Employer Mailing Address / Principal Place of Business: 440 N Broad St Philadelphia, PA 191304015 | | | | | |

| Full Name of Contributor: Andrew Saltz | | MO. 3 | DAY 31 | YEAR 2021 | ¤250.00 |
|---|---|---|---|---|---|
| Mailing Address: 1332 S 10th St | | | | | |
| City: Philadelphia | State: PA | | Zip Code (Plus 4): 191475619 | | |
| Employer Name: School District of Philadelphia | | | Occupation: | | |
| Employer Mailing Address / Principal Place of Business: 440 N Broad St Philadelphia, PA 191304015 | | | | | |

| Full Name of Contributor: Andryea Buggs | | MO. 4 | DAY 6 | YEAR 2021 | ¤500.00 |
|---|---|---|---|---|---|
| Mailing Address: 4635 Ivanhoe St | | | | | |
| City: Houston | State: TX | | Zip Code (Plus 4): 770274709 | | |
| Employer Name: Self | | | Occupation: | | |
| Employer Mailing Address / Principal Place of Business: 4635 Ivanhoe St Houston, TX 770274709 | | | | | |

| Full Name of Contributor: | MO. | DAY | YEAR | |
|---|---|---|---|---|
| Angelo Andrejewski | 5 | 1 | 2021 | ¤500.00 |

| Mailing Address: |
|---|
| 77 Knox St |

| City: | State: | Zip Code (Plus 4): |
|---|---|---|
| Hanover Township | PA | 187064128 |

| Employer Name: | Occupation: |
|---|---|
| Core-Mark | |

| Employer Mailing Address / Principal Place of Business: |
|---|
| 100 W End Rd Wilkes Barre, PA 187065449 |

| Full Name of Contributor: | MO. | DAY | YEAR | |
|---|---|---|---|---|
| Anissa Sharief | 5 | 2 | 2021 | ¤1,000.00 |

| Mailing Address: |
|---|
| 3319 Madera Ave |

| City: | State: | Zip Code (Plus 4): |
|---|---|---|
| Oakland | CA | 946193415 |

| Employer Name: | Occupation: |
|---|---|
| Pleasanton Unified | |

| Employer Mailing Address / Principal Place of Business: |
|---|
| 4433 Willow Rd Pleasanton, CA 945888520 |

| Full Name of Contributor: | MO. | DAY | YEAR | |
|---|---|---|---|---|
| Anita Davidson | 4 | 27 | 2021 | ¤400.00 |

| Mailing Address: |
|---|
| 1325 Mifflin St |

| City: | State: | Zip Code (Plus 4): |
|---|---|---|
| Philadelphia | PA | 191482120 |

| Employer Name: | Occupation: |
|---|---|
| Swiftly Inc. | |

| Employer Mailing Address / Principal Place of Business: |
|---|
| 611 Mission St San Francisco, CA 941053534 |

| Full Name of Contributor: | MO. | DAY | YEAR | |
|---|---|---|---|---|
| Ann Cohen | 5 | 2 | 2021 | ¤750.00 |

| Mailing Address: |
|---|
| 7501 Fowler St |

| City: | State: | Zip Code (Plus 4): |
|---|---|---|
| Philadelphia | PA | 191284149 |

| Employer Name: | Occupation: |
|---|---|
| Retired | |

| Employer Mailing Address / Principal Place of Business: |
|---|
| 7501 Fowler St Philadelphia, PA 191284149 |

| Full Name of Contributor: | MO. | DAY | YEAR | |
|---|---|---|---|---|
| Anne Dalke | 4 | 29 | 2021 | ¤750.00 |

| Mailing Address: |
|---|
| 903 Clinton St |

| City: | State: | Zip Code (Plus 4): |
|---|---|---|
| Philadelphia | PA | 191076182 |

| Employer Name: | Occupation: |
|---|---|
| Not Employed | |

| Employer Mailing Address / Principal Place of Business: |
|---|
| 903 Clinton St Apt 2R Philadelphia, PA 191076182 |

| Full Name of Contributor: Annie Milligan | MO. 4 | DAY 27 | YEAR 2021 | ¤500.00 |
|---|---|---|---|---|
| Mailing Address: 136 Locust Grove Rd | | | | |
| City: Bryn Mawr | State: PA | | Zip Code (Plus 4): 190101336 | |
| Employer Name: Self | | | Occupation: | |
| Employer Mailing Address / Principal Place of Business: 136 Locust Grove Rd Bryn Mawr, PA 190101336 | | | | |

| Full Name of Contributor: Anthony Gwynn | MO. 5 | DAY 2 | YEAR 2021 | ¤500.00 |
|---|---|---|---|---|
| Mailing Address: 14374 Old Creek Rd | | | | |
| City: San Diego | State: CA | | Zip Code (Plus 4): 921314274 | |
| Employer Name: Audacy | | | Occupation: | |
| Employer Mailing Address / Principal Place of Business: 2400 Market St Fl 4 Philadelphia, PA 191033041 | | | | |

| Full Name of Contributor: Arthur Newbold | MO. 4 | DAY 1 | YEAR 2021 | ¤600.00 |
|---|---|---|---|---|
| Mailing Address: 160 Grubb Rd | | | | |
| City: Malvern | State: PA | | Zip Code (Plus 4): 193553504 | |
| Employer Name: Dechert LLP | | | Occupation: | |
| Employer Mailing Address / Principal Place of Business: 2929 Arch St Philadelphia, PA 191042857 | | | | |

| Full Name of Contributor: BARBARA BLOOMFIELD | MO. 4 | DAY 12 | YEAR 2021 | ¤250.00 |
|---|---|---|---|---|
| Mailing Address: 8634 Millman Pl | | | | |
| City: Philadelphia | State: PA | | Zip Code (Plus 4): 191183717 | |
| Employer Name: Not Employed | | | Occupation: | |
| Employer Mailing Address / Principal Place of Business: 8634 Millman Pl Philadelphia, PA 191183717 | | | | |

| Full Name of Contributor: BARBARA BLOOMFIELD | MO. 4 | DAY 29 | YEAR 2021 | ¤500.00 |
|---|---|---|---|---|
| Mailing Address: 8634 Millman Pl | | | | |
| City: Philadelphia | State: PA | | Zip Code (Plus 4): 191183717 | |
| Employer Name: Not Employed | | | Occupation: | |
| Employer Mailing Address / Principal Place of Business: 8634 Millman Pl Philadelphia, PA 191183717 | | | | |

Page 139

| Full Name of Contributor: Ben Cohen | | MO. | DAY | YEAR | ¤1,000.00 |
|---|---|---|---|---|---|
| | | 4 | 29 | 2021 | |
| Mailing Address: PO Box 16564822 | | | | | |
| City: Sioux Falls | State: SD | | Zip Code (Plus 4): 571860001 | | |
| Employer Name: Executive | | | Occupation: | | |
| Employer Mailing Address / Principal Place of Business: 30 Community Dr South Burlington, VT 054036809 | | | | | |

| Full Name of Contributor: Betsy Wice | | MO. | DAY | YEAR | ¤300.00 |
|---|---|---|---|---|---|
| | | 4 | 23 | 2021 | |
| Mailing Address: 1901 Walnut St | | | | | |
| City: Philadelphia | State: PA | | Zip Code (Plus 4): 191034657 | | |
| Employer Name: Not Employed | | | Occupation: | | |
| Employer Mailing Address / Principal Place of Business: 1901 Walnut St Apt 1201 Philadelphia, PA 191034657 | | | | | |

| Full Name of Contributor: Bradley Bridge | | MO. | DAY | YEAR | ¤500.00 |
|---|---|---|---|---|---|
| | | 4 | 12 | 2021 | |
| Mailing Address: 229 W Nippon St | | | | | |
| City: Philadelphia | State: PA | | Zip Code (Plus 4): 191192456 | | |
| Employer Name: Defender Association of Philadlephia | | | Occupation: | | |
| Employer Mailing Address / Principal Place of Business: 1441 Sansom St Philadelphia, PA 191023016 | | | | | |

| Full Name of Contributor: Camie Velin | | MO. | DAY | YEAR | ¤100.00 |
|---|---|---|---|---|---|
| | | 5 | 3 | 2021 | |
| Mailing Address: 655 Baker St | | | | | |
| City: Anacortes | State: WA | | Zip Code (Plus 4): 98221 | | |
| Employer Name: Ocsa | | | Occupation: | | |
| Employer Mailing Address / Principal Place of Business: 1010 N Main St Santa Ana, CA 927013602 | | | | | |

| Full Name of Contributor: Camie Velin | | MO. | DAY | YEAR | ¤250.00 |
|---|---|---|---|---|---|
| | | 4 | 30 | 2021 | |
| Mailing Address: 655 Baker St | | | | | |
| City: Anacortes | State: WA | | Zip Code (Plus 4): 98221 | | |
| Employer Name: Ocsa | | | Occupation: | | |
| Employer Mailing Address / Principal Place of Business: 1010 N Main St Santa Ana, CA 927013602 | | | | | |

Based on BSEB-502 (7-99)

| Full Name of Contributor: Camie Velin | | MO. 4 | DAY 28 | YEAR 2021 | ¤250.00 |
|---|---|---|---|---|---|
| Mailing Address: 655 Baker St | | | | | |
| City: Anacortes | State: WA | | Zip Code (Plus 4): 98221 | | |
| Employer Name: Ocsa | | Occupation: | | | |
| Employer Mailing Address / Principal Place of Business: 1010 N Main St Santa Ana, CA 927013602 | | | | | |

| Full Name of Contributor: Camie Velin | | MO. 5 | DAY 3 | YEAR 2021 | ¤1,000.00 |
|---|---|---|---|---|---|
| Mailing Address: 655 Baker St | | | | | |
| City: Anacortes | State: WA | | Zip Code (Plus 4): 98221 | | |
| Employer Name: Ocsa | | Occupation: | | | |
| Employer Mailing Address / Principal Place of Business: 1010 N Main St Santa Ana, CA 927013602 | | | | | |

| Full Name of Contributor: Carl Oxholm | | MO. 4 | DAY 27 | YEAR 2021 | ¤3,100.00 |
|---|---|---|---|---|---|
| Mailing Address: 1 Watawga Way W | | | | | |
| City: Gouldsboro | State: PA | | Zip Code (Plus 4): 184248706 | | |
| Employer Name: Not Employed | | Occupation: | | | |
| Employer Mailing Address / Principal Place of Business: 1 Watawga Way W Gouldsboro, PA 184248706 | | | | | |

| Full Name of Contributor: Chip Shields | | MO. 4 | DAY 14 | YEAR 2021 | ¤3,100.00 |
|---|---|---|---|---|---|
| Mailing Address: 4055 NE 9th Ave | | | | | |
| City: Portland | State: OR | | Zip Code (Plus 4): 972121216 | | |
| Employer Name: Schaeffer Mfg. | | Occupation: | | | |
| Employer Mailing Address / Principal Place of Business: 102 Barton St Saint Louis, MO 631044728 | | | | | |

| Full Name of Contributor: Christopher R. Hall | | MO. 4 | DAY 1 | YEAR 2021 | ¤1,000.00 |
|---|---|---|---|---|---|
| Mailing Address: 9101 Green Tree Rd | | | | | |
| City: Philadelphia | State: PA | | Zip Code (Plus 4): 191182619 | | |
| Employer Name: Saul Ewing LLC. | | Occupation: | | | |
| Employer Mailing Address / Principal Place of Business: 1500 Market St Fl 38 Philadelphia, PA 191022184 | | | | | |

Based on BSEB-502 (7-99)

| Full Name of Contributor: Christopher Shelton | MO. 4 | DAY 23 | YEAR 2021 | ¤500.00 |
|---|---|---|---|---|
| Mailing Address: 1307 Edgewood Rd | | | | |
| City: Havertown | State: PA | | Zip Code (Plus 4): 190834132 | |
| Employer Name: GlaxoSmithKline | | | Occupation: | |
| Employer Mailing Address / Principal Place of Business: 5 Crescent Dr Philadelphia, PA 191121001 | | | | |

| Full Name of Contributor: Daniel Altman | MO. 4 | DAY 14 | YEAR 2021 | ¤250.00 |
|---|---|---|---|---|
| Mailing Address: 1229 Waterview Dr | | | | |
| City: Mill Valley | State: CA | | Zip Code (Plus 4): 949413412 | |
| Employer Name: Not Employed | | | Occupation: | |
| Employer Mailing Address / Principal Place of Business: 1229 Waterview Dr Mill Valley, CA 949413412 | | | | |

| Full Name of Contributor: Daniel Altman | MO. 4 | DAY 9 | YEAR 2021 | ¤100.00 |
|---|---|---|---|---|
| Mailing Address: 1229 Waterview Dr | | | | |
| City: Mill Valley | State: CA | | Zip Code (Plus 4): 949413412 | |
| Employer Name: Not Employed | | | Occupation: | |
| Employer Mailing Address / Principal Place of Business: 1229 Waterview Dr Mill Valley, CA 949413412 | | | | |

| Full Name of Contributor: Daniel Berger | MO. 4 | DAY 26 | YEAR 2021 | ¤3,100.00 |
|---|---|---|---|---|
| Mailing Address: 1622 Locust St | | | | |
| City: Philadelphia | State: PA | | Zip Code (Plus 4): 191036305 | |
| Employer Name: Berger and Montague PC | | | Occupation: | |
| Employer Mailing Address / Principal Place of Business: 1622 Locust St Philadelphia, PA 191036305 | | | | |

| Full Name of Contributor: Daniel Hoffman | MO. 4 | DAY 21 | YEAR 2021 | ¤500.00 |
|---|---|---|---|---|
| Mailing Address: 727 Crestview Rd | | | | |
| City: Philadelphia | State: PA | | Zip Code (Plus 4): 191282302 | |
| Employer Name: Not Employed | | | Occupation: | |
| Employer Mailing Address / Principal Place of Business: 727 Crestview Rd Philadelphia, PA 191282302 | | | | |

Based on BSEB-502 (7-99)

| Full Name of Contributor: Darian Swig | | MO. 3 | DAY 30 | YEAR 2021 | ¤1,000.00 |
|---|---|---|---|---|---|
| Mailing Address: 377 Marina Blvd | | | | | |
| City: San Francisco | State: CA | | Zip Code (Plus 4): 941231213 | | |
| Employer Name: Not Employed | | Occupation: | | | |
| Employer Mailing Address / Principal Place of Business: 377 Marina Blvd San Francisco, CA 941231213 | | | | | |

| Full Name of Contributor: David Blaine Gavigan | | MO. 4 | DAY 29 | YEAR 2021 | ¤30.00 |
|---|---|---|---|---|---|
| Mailing Address: 1027 N Hope St | | | | | |
| City: Philadelphia | State: PA | | Zip Code (Plus 4): 191231606 | | |
| Employer Name: Everybody Hits Philadelphia | | Occupation: | | | |
| Employer Mailing Address / Principal Place of Business: 529 W Girard Ave Philadelphia, PA 191231428 | | | | | |

| Full Name of Contributor: David Blaine Gavigan | | MO. 4 | DAY 29 | YEAR 2021 | ¤75.00 |
|---|---|---|---|---|---|
| Mailing Address: 1027 N Hope St | | | | | |
| City: Philadelphia | State: PA | | Zip Code (Plus 4): 191231606 | | |
| Employer Name: Everybody Hits Philadelphia | | Occupation: | | | |
| Employer Mailing Address / Principal Place of Business: 529 W Girard Ave Philadelphia, PA 191231428 | | | | | |

| Full Name of Contributor: David Blaine Gavigan | | MO. 4 | DAY 5 | YEAR 2021 | ¤150.00 |
|---|---|---|---|---|---|
| Mailing Address: 1027 N Hope St | | | | | |
| City: Philadelphia | State: PA | | Zip Code (Plus 4): 191231606 | | |
| Employer Name: Everybody Hits Philadelphia | | Occupation: | | | |
| Employer Mailing Address / Principal Place of Business: 529 W Girard Ave Philadelphia, PA 191231428 | | | | | |

| Full Name of Contributor: David Dannenberg | | MO. 4 | DAY 27 | YEAR 2021 | ¤750.00 |
|---|---|---|---|---|---|
| Mailing Address: 7000 Wissahickon Ave | | | | | |
| City: Philadelphia | State: PA | | Zip Code (Plus 4): 191193730 | | |
| Employer Name: Not Employed | | Occupation: | | | |
| Employer Mailing Address / Principal Place of Business: 7000 Wissahickon Ave Philadelphia, PA 191193730 | | | | | |

| Full Name of Contributor: Dean Strang | MO. 4 | DAY 26 | YEAR 2021 | ¤500.00 |
|---|---|---|---|---|
| Mailing Address: 533 W Main St | | | | |
| City: Madison | State: WI | | Zip Code (Plus 4): 537034731 | |
| Employer Name: StrangBradley LLC | | | Occupation: | |
| Employer Mailing Address / Principal Place of Business: 33 E Main St Ste 400 Madison, WI 537033095 | | | | |

| Full Name of Contributor: Diane Harrison | MO. 4 | DAY 25 | YEAR 2021 | ¤500.00 |
|---|---|---|---|---|
| Mailing Address: 236 Philip Pl | | | | |
| City: Philadelphia | State: PA | | Zip Code (Plus 4): 191063902 | |
| Employer Name: Hiregenics | | | Occupation: | |
| Employer Mailing Address / Principal Place of Business: 2400 Meadowbrook Pkwy Duluth, GA 300964635 | | | | |

| Full Name of Contributor: Diane Harrison | MO. 5 | DAY 3 | YEAR 2021 | ¤500.00 |
|---|---|---|---|---|
| Mailing Address: 236 Philip Pl | | | | |
| City: Philadelphia | State: PA | | Zip Code (Plus 4): 191063902 | |
| Employer Name: Hiregenics | | | Occupation: | |
| Employer Mailing Address / Principal Place of Business: 2400 Meadowbrook Pkwy Duluth, GA 300964635 | | | | |

| Full Name of Contributor: Drick Boyd | MO. 4 | DAY 22 | YEAR 2021 | ¤500.00 |
|---|---|---|---|---|
| Mailing Address: 2205 Windsor Cir | | | | |
| City: Broomall | State: PA | | Zip Code (Plus 4): 190082207 | |
| Employer Name: Not Employed | | | Occupation: | |
| Employer Mailing Address / Principal Place of Business: 2205 Windsor Cir Broomall, PA 190082207 | | | | |

| Full Name of Contributor: Ed Fischer | MO. 4 | DAY 12 | YEAR 2021 | ¤500.00 |
|---|---|---|---|---|
| Mailing Address: 408 Vine St | | | | |
| City: Philadelphia | State: PA | | Zip Code (Plus 4): 191061158 | |
| Employer Name: Retired | | | Occupation: | |
| Employer Mailing Address / Principal Place of Business: 408 Vine St Philadelphia, PA 191061158 | | | | |

| Full Name of Contributor: | MO. | DAY | YEAR | |
|---|---|---|---|---|
| Eliot Ferguson | 4 | 30 | 2021 | ¤1,000.00 |

| Mailing Address: |
|---|
| 72 Sullivan St |

| City: | State: | Zip Code (Plus 4): |
|---|---|---|
| Brooklyn | NY | 112311605 |

| Employer Name: | Occupation: |
|---|---|
| Not Employed | |

| Employer Mailing Address / Principal Place of Business: |
|---|
| 72 Sullivan St Brooklyn, NY 112311605 |

| Full Name of Contributor: | MO. | DAY | YEAR | |
|---|---|---|---|---|
| Elizabeth Turner | 4 | 23 | 2021 | ¤500.00 |

| Mailing Address: |
|---|
| 630 Preston Pl |

| City: | State: | Zip Code (Plus 4): |
|---|---|---|
| Charlottesville | VA | 229032041 |

| Employer Name: | Occupation: |
|---|---|
| University of Virginia | |

| Employer Mailing Address / Principal Place of Business: |
|---|
| 179 Culbreth Rd Charlottesville, VA 229032446 |

| Full Name of Contributor: | MO. | DAY | YEAR | |
|---|---|---|---|---|
| Ellen Tedaldi | 4 | 12 | 2021 | ¤500.00 |

| Mailing Address: |
|---|
| 421 E Gowen Ave |

| City: | State: | Zip Code (Plus 4): |
|---|---|---|
| Philadelphia | PA | 191191025 |

| Employer Name: | Occupation: |
|---|---|
| Lewis Katz School of Medicine at Temple University | |

| Employer Mailing Address / Principal Place of Business: |
|---|
| 3500 N Broad St Philadelphia, PA 191404106 |

| Full Name of Contributor: | MO. | DAY | YEAR | |
|---|---|---|---|---|
| Eric Vos | 4 | 22 | 2021 | ¤500.00 |

| Mailing Address: |
|---|
| 658 Calle Union |

| City: | State: | Zip Code (Plus 4): |
|---|---|---|
| San Juan | PR | 00907 |

| Employer Name: | Occupation: |
|---|---|
| Federal Defender of Puerto Rico | |

| Employer Mailing Address / Principal Place of Business: |
|---|
| 241 Av. Franklin Delano Roosevelt San Juan, PR 00918 |

| Full Name of Contributor: | MO. | DAY | YEAR | |
|---|---|---|---|---|
| Erika Dizon | 5 | 2 | 2021 | ¤1,000.00 |

| Mailing Address: |
|---|
| 518 S Pegasus Way |

| City: | State: | Zip Code (Plus 4): |
|---|---|---|
| Saratoga Springs | UT | 840454521 |

| Employer Name: | Occupation: |
|---|---|
| Evite | |

| Employer Mailing Address / Principal Place of Business: |
|---|
| 8800 W Sunset Blvd West Hollywood, CA 900692105 |

Based on BSEB-502 (7-99)

| Full Name of Contributor: Evan Husted | MO. 4 | DAY 13 | YEAR 2021 | ¤2,000.00 |
|---|---|---|---|---|
| Mailing Address: 246 Catharine St | | | | |
| City: Philadelphia | State: PA | | Zip Code (Plus 4): 191473303 | |
| Employer Name: Atlantic are | | | Occupation: | |
| Employer Mailing Address / Principal Place of Business: 2500 English Creek Ave Egg Harbor Township, NJ 082345549 | | | | |

| Full Name of Contributor: Evan North | MO. 4 | DAY 27 | YEAR 2021 | ¤500.00 |
|---|---|---|---|---|
| Mailing Address: 704 Manchester Ave | | | | |
| City: Media | State: PA | | Zip Code (Plus 4): 190634022 | |
| Employer Name: DLA Piper LLP (US) | | | Occupation: | |
| Employer Mailing Address / Principal Place of Business: 1650 Market St Ste 5000 Philadelphia, PA 191037348 | | | | |

| Full Name of Contributor: Frank Fellman | MO. 4 | DAY 21 | YEAR 2021 | ¤500.00 |
|---|---|---|---|---|
| Mailing Address: 1479 Gold Rush Ct | | | | |
| City: Oakdale | State: CA | | Zip Code (Plus 4): 953618868 | |
| Employer Name: Not Employed | | | Occupation: | |
| Employer Mailing Address / Principal Place of Business: 1479 Gold Rush Ct Oakdale, CA 953618868 | | | | |

| Full Name of Contributor: Gordon Myers | MO. 4 | DAY 24 | YEAR 2021 | ¤500.00 |
|---|---|---|---|---|
| Mailing Address: 5129 Scarsdale Rd | | | | |
| City: Bethesda | State: MD | | Zip Code (Plus 4): 208162320 | |
| Employer Name: IFC | | | Occupation: | |
| Employer Mailing Address / Principal Place of Business: 2121 Pennsylvania Ave NW Washington, DC 204330005 | | | | |

| Full Name of Contributor: Gordon Veneklasen | MO. 4 | DAY 26 | YEAR 2021 | ¤500.00 |
|---|---|---|---|---|
| Mailing Address: 7 MacDougal Aly | | | | |
| City: New York | State: NY | | Zip Code (Plus 4): 100119103 | |
| Employer Name: Michael Werner Inc | | | Occupation: | |
| Employer Mailing Address / Principal Place of Business: 4 E 77th St Fl 2 New York, NY 100751727 | | | | |

Based on BSEB-502 (7-99)

| Full Name of Contributor: Howard Scher | MO. | DAY | YEAR | ¤500.00 |
|---|---|---|---|---|
| | 4 | 29 | 2021 | |
| Mailing Address: 130 S 18th St | | | | |
| City: Philadelphia | State: PA | | Zip Code (Plus 4): 191034945 | |
| Employer Name: Buchanan Ingersoll & Rooney | | | Occupation: | |
| Employer Mailing Address / Principal Place of Business: 50 S 16th St Ste 3200 Philadelphia, PA 191022555 | | | | |

| Full Name of Contributor: I-Perfection Harris | MO. | DAY | YEAR | ¤500.00 |
|---|---|---|---|---|
| | 4 | 28 | 2021 | |
| Mailing Address: 5609 Rapallo Ter | | | | |
| City: Sugar Hill | State: GA | | Zip Code (Plus 4): 305186157 | |
| Employer Name: Self Employed | | | Occupation: | |
| Employer Mailing Address / Principal Place of Business: 5609 Rapallo Ter Sugar Hill, GA 305186157 | | | | |

| Full Name of Contributor: Isabelle Buonocore | MO. | DAY | YEAR | ¤200.00 |
|---|---|---|---|---|
| | 4 | 15 | 2021 | |
| Mailing Address: 116 Carpenter St | | | | |
| City: Philadelphia | State: PA | | Zip Code (Plus 4): 191474264 | |
| Employer Name: Not Employed | | | Occupation: | |
| Employer Mailing Address / Principal Place of Business: 116 Carpenter St Rear 1 Philadelphia, PA 191474264 | | | | |

| Full Name of Contributor: Isabelle Buonocore | MO. | DAY | YEAR | ¤100.00 |
|---|---|---|---|---|
| | 4 | 22 | 2021 | |
| Mailing Address: 116 Carpenter St | | | | |
| City: Philadelphia | State: PA | | Zip Code (Plus 4): 191474264 | |
| Employer Name: Not Employed | | | Occupation: | |
| Employer Mailing Address / Principal Place of Business: 116 Carpenter St Rear 1 Philadelphia, PA 191474264 | | | | |

| Full Name of Contributor: Isabelle Buonocore | MO. | DAY | YEAR | ¤100.00 |
|---|---|---|---|---|
| | 5 | 2 | 2021 | |
| Mailing Address: 116 Carpenter St | | | | |
| City: Philadelphia | State: PA | | Zip Code (Plus 4): 191474264 | |
| Employer Name: Not Employed | | | Occupation: | |
| Employer Mailing Address / Principal Place of Business: 116 Carpenter St Rear 1 Philadelphia, PA 191474264 | | | | |

| Full Name of Contributor: | MO. | DAY | YEAR | |
|---|---|---|---|---|
| Jamarah Hayner | 4 | 22 | 2021 | ¤1,000.00 |

| Mailing Address: |
|---|
| 707 E Ocean Blvd |

| City: | State: | Zip Code (Plus 4): |
|---|---|---|
| Long Beach | CA | 908025181 |

| Employer Name: | Occupation: |
|---|---|
| JKH Consulting | |

| Employer Mailing Address / Principal Place of Business: |
|---|
| 1240 Rosecrans Ave Ste 120 Manhattan Beach, CA 902662558 |

| Full Name of Contributor: | MO. | DAY | YEAR | |
|---|---|---|---|---|
| Jayne Atkinson-Gill | 4 | 26 | 2021 | ¤100.00 |

| Mailing Address: |
|---|
| 2 Knob Hl |

| City: | State: | Zip Code (Plus 4): |
|---|---|---|
| Great Barrington | MA | 012301015 |

| Employer Name: | Occupation: |
|---|---|
| Self | |

| Employer Mailing Address / Principal Place of Business: |
|---|
| 2 Knob Hl Great Barrington, MA 012301015 |

| Full Name of Contributor: | MO. | DAY | YEAR | |
|---|---|---|---|---|
| Jayne Atkinson-Gill | 4 | 29 | 2021 | ¤250.00 |

| Mailing Address: |
|---|
| 2 Knob Hl |

| City: | State: | Zip Code (Plus 4): |
|---|---|---|
| Great Barrington | MA | 012301015 |

| Employer Name: | Occupation: |
|---|---|
| Self | |

| Employer Mailing Address / Principal Place of Business: |
|---|
| 2 Knob Hl Great Barrington, MA 012301015 |

| Full Name of Contributor: | MO. | DAY | YEAR | |
|---|---|---|---|---|
| Jayne Atkinson-Gill | 5 | 3 | 2021 | ¤100.00 |

| Mailing Address: |
|---|
| 2 Knob Hl |

| City: | State: | Zip Code (Plus 4): |
|---|---|---|
| Great Barrington | MA | 012301015 |

| Employer Name: | Occupation: |
|---|---|
| Self | |

| Employer Mailing Address / Principal Place of Business: |
|---|
| 2 Knob Hl Great Barrington, MA 012301015 |

| Full Name of Contributor: | MO. | DAY | YEAR | |
|---|---|---|---|---|
| Jennifer Gale | 4 | 27 | 2021 | ¤500.00 |

| Mailing Address: |
|---|
| 7808 Lee Ave |

| City: | State: | Zip Code (Plus 4): |
|---|---|---|
| Alexandria | VA | 223081005 |

| Employer Name: | Occupation: |
|---|---|
| Not Employed | |

| Employer Mailing Address / Principal Place of Business: |
|---|
| 7808 Lee Ave Alexandria, VA 223081005 |

Page 148

| Full Name of Contributor: Jenny Overman | | MO. 4 | DAY 27 | YEAR 2021 | ¤500.00 |
|---|---|---|---|---|---|
| Mailing Address: 2350 Vine St | | | | | |
| City: Berkeley | State: CA | | Zip Code (Plus 4): 947081835 | | |
| Employer Name: Self | | | Occupation: | | |
| Employer Mailing Address / Principal Place of Business: 2350 Vine St Berkeley, CA 947081835 | | | | | |

| Full Name of Contributor: Joanna Oneal | | MO. 4 | DAY 26 | YEAR 2021 | ¤500.00 |
|---|---|---|---|---|---|
| Mailing Address: 6982 Peace Pipe Ct | | | | | |
| City: Reno | State: NV | | Zip Code (Plus 4): 895115676 | | |
| Employer Name: Self | | | Occupation: | | |
| Employer Mailing Address / Principal Place of Business: 6982 Peace Pipe Ct Reno, NV 895115676 | | | | | |

| Full Name of Contributor: John Creuzot | | MO. 4 | DAY 21 | YEAR 2021 | ¤500.00 |
|---|---|---|---|---|---|
| Mailing Address: 8185 San Leandro Dr | | | | | |
| City: Dallas | State: TX | | Zip Code (Plus 4): 752184404 | | |
| Employer Name: Texas | | | Occupation: | | |
| Employer Mailing Address / Principal Place of Business: 133 N Riverfront Blvd LB 19 Dallas, TX 752074300 | | | | | |

| Full Name of Contributor: John Hoffmeyer | | MO. 5 | DAY 1 | YEAR 2021 | ¤1,100.00 |
|---|---|---|---|---|---|
| Mailing Address: 7301 Germantown Ave | | | | | |
| City: Philadelphia | State: PA | | Zip Code (Plus 4): 191191726 | | |
| Employer Name: Lutheran Theological Seminary | | | Occupation: | | |
| Employer Mailing Address / Principal Place of Business: 7301 Germantown Ave Philadelphia, PA 191191726 | | | | | |

| Full Name of Contributor: John Shegda | | MO. 4 | DAY 26 | YEAR 2021 | ¤2,500.00 |
|---|---|---|---|---|---|
| Mailing Address: 2220 Cornwall Rd | | | | | |
| City: Charlottesville | State: VA | | Zip Code (Plus 4): 229017708 | | |
| Employer Name: See Management | | | Occupation: | | |
| Employer Mailing Address / Principal Place of Business: 307 7th Ave Rm 1607 New York, NY 100016043 | | | | | |

Based on BSEB-502 (7-99)

| Full Name of Contributor: John Summers | MO. 4 | DAY 27 | YEAR 2021 | ¤2,500.00 |
|---|---|---|---|---|
| Mailing Address: 2322 Pine St | | | | |
| City: Philadelphia | State: PA | | Zip Code (Plus 4): 191036415 | |
| Employer Name: Hangley Aronchick | | | Occupation: | |
| Employer Mailing Address / Principal Place of Business: 1 Logan Sq Fl 27 Philadelphia, PA 191036910 | | | | |

| Full Name of Contributor: Jolley Bruce Christman | MO. 5 | DAY 3 | YEAR 2021 | ¤500.00 |
|---|---|---|---|---|
| Mailing Address: 1933 Pine St | | | | |
| City: Philadelphia | State: PA | | Zip Code (Plus 4): 191036616 | |
| Employer Name: Retired | | | Occupation: | |
| Employer Mailing Address / Principal Place of Business: 210 S 25th St Unit 1203 Philadelphia, PA 191035877 | | | | |

| Full Name of Contributor: Jose Ongay | MO. 4 | DAY 27 | YEAR 2021 | ¤500.00 |
|---|---|---|---|---|
| Mailing Address: 600 W Germantown Pike | | | | |
| City: Plymouth Meeting | State: PA | | Zip Code (Plus 4): 194621046 | |
| Employer Name: Self | | | Occupation: | |
| Employer Mailing Address / Principal Place of Business: 600 W Germantown Pike Ste 400 Plymouth Meeting, PA 194621046 | | | | |

| Full Name of Contributor: Joshua Mailman | MO. 4 | DAY 15 | YEAR 2021 | ¤1,000.00 |
|---|---|---|---|---|
| Mailing Address: 115 Tower Hill Rd W | | | | |
| City: Tuxedo Park | State: NY | | Zip Code (Plus 4): 109874201 | |
| Employer Name: Not Employed | | | Occupation: | |
| Employer Mailing Address / Principal Place of Business: 115 Tower Hill Rd W Tuxedo Park, NY 109874201 | | | | |

| Full Name of Contributor: Judith Perlman | MO. 4 | DAY 23 | YEAR 2021 | ¤1,000.00 |
|---|---|---|---|---|
| Mailing Address: 430 Clavey Ln | | | | |
| City: Highland Park | State: IL | | Zip Code (Plus 4): 600354531 | |
| Employer Name: Retired | | | Occupation: | |
| Employer Mailing Address / Principal Place of Business: 430 Clavey Ln Highland Park, IL 600354531 | | | | |

| Full Name of Contributor: Judith Perlman | MO. 4 | DAY 23 | YEAR 2021 | ¤100.00 |
| --- | --- | --- | --- | --- |
| Mailing Address: 430 Clavey Ln | | | | |
| City: Highland Park | State: IL | | Zip Code (Plus 4): 600354531 | |
| Employer Name: Retired | | | Occupation: | |
| Employer Mailing Address / Principal Place of Business: 430 Clavey Ln Highland Park, IL 600354531 | | | | |

| Full Name of Contributor: Karl Schwartz | MO. 4 | DAY 14 | YEAR 2021 | ¤100.00 |
| --- | --- | --- | --- | --- |
| Mailing Address: 8220 Cadwalader Ave | | | | |
| City: Elkins Park | State: PA | | Zip Code (Plus 4): 190272406 | |
| Employer Name: Self | | | Occupation: | |
| Employer Mailing Address / Principal Place of Business: 718 Arch St Ste 702N Philadelphia, PA 191061530 | | | | |

| Full Name of Contributor: Karl Schwartz | MO. 4 | DAY 22 | YEAR 2021 | ¤400.00 |
| --- | --- | --- | --- | --- |
| Mailing Address: 8220 Cadwalader Ave | | | | |
| City: Elkins Park | State: PA | | Zip Code (Plus 4): 190272406 | |
| Employer Name: Self | | | Occupation: | |
| Employer Mailing Address / Principal Place of Business: 718 Arch St Ste 702N Philadelphia, PA 191061530 | | | | |

| Full Name of Contributor: Katherine Barnes | MO. 4 | DAY 14 | YEAR 2021 | ¤500.00 |
| --- | --- | --- | --- | --- |
| Mailing Address: 950 N 6th Ave | | | | |
| City: Tucson | State: AZ | | Zip Code (Plus 4): 857057727 | |
| Employer Name: University of Arizona | | | Occupation: | |
| Employer Mailing Address / Principal Place of Business: PO Box 210176 Tucson, AZ 857210176 | | | | |

| Full Name of Contributor: Kathy Sutton | MO. 5 | DAY 3 | YEAR 2021 | ¤500.00 |
| --- | --- | --- | --- | --- |
| Mailing Address: 418 Wellesley Rd | | | | |
| City: Philadelphia | State: PA | | Zip Code (Plus 4): 191192907 | |
| Employer Name: Self | | | Occupation: | |
| Employer Mailing Address / Principal Place of Business: 418 Wellesley Rd Philadelphia, PA 191192907 | | | | |

Based on BSEB-502 (7-99)

Page 151

| Full Name of Contributor: Katie Stoll | | MO. 4 | DAY 27 | YEAR 2021 | ¤500.00 |
|---|---|---|---|---|---|
| Mailing Address: 4727 E Exeter Blvd | | | | | |
| City: Phoenix | State: AZ | | Zip Code (Plus 4): 850182841 | | |
| Employer Name: Not Employed | | | Occupation: | | |
| Employer Mailing Address / Principal Place of Business: 4727 E Exeter Blvd Phoenix, AZ 850182841 | | | | | |

| Full Name of Contributor: Kelly Davis | | MO. 5 | DAY 3 | YEAR 2021 | ¤1,000.00 |
|---|---|---|---|---|---|
| Mailing Address: 2207 Rittenhouse Sq | | | | | |
| City: Philadelphia | State: PA | | Zip Code (Plus 4): 191035504 | | |
| Employer Name: Liftline Consulting | | | Occupation: | | |
| Employer Mailing Address / Principal Place of Business: 2207 Rittenhouse Sq Philadelphia, PA 191035504 | | | | | |

| Full Name of Contributor: Kevin Flahaut | | MO. 4 | DAY 27 | YEAR 2021 | ¤1,000.00 |
|---|---|---|---|---|---|
| Mailing Address: 121 Saint Brides Rd W | | | | | |
| City: Chesapeake | State: VA | | Zip Code (Plus 4): 233222350 | | |
| Employer Name: Rocketgenius Inc. | | | Occupation: | | |
| Employer Mailing Address / Principal Place of Business: 1620 Centerville Tpke Ste 102 Virginia Beach, VA 234646500 | | | | | |

| Full Name of Contributor: Larry Gross | | MO. 4 | DAY 14 | YEAR 2021 | ¤500.00 |
|---|---|---|---|---|---|
| Mailing Address: 329 S Sycamore Ave | | | | | |
| City: Los Angeles | State: CA | | Zip Code (Plus 4): 900363005 | | |
| Employer Name: U of Southern CA | | | Occupation: | | |
| Employer Mailing Address / Principal Place of Business: 3502 Watt Way Los Angeles, CA 900890054 | | | | | |

| Full Name of Contributor: Laura Sanborn | | MO. 4 | DAY 20 | YEAR 2021 | ¤250.00 |
|---|---|---|---|---|---|
| Mailing Address: 192 Hall Dr | | | | | |
| City: Orinda | State: CA | | Zip Code (Plus 4): 945633655 | | |
| Employer Name: Not Employed | | | Occupation: | | |
| Employer Mailing Address / Principal Place of Business: 192 Hall Dr Orinda, CA 945633655 | | | | | |

Based on BSEB-502 (7-99)

| Full Name of Contributor: Laura Sanborn | MO. 4 | DAY 26 | YEAR 2021 | ¤50.00 |
|---|---|---|---|---|
| Mailing Address: 192 Hall Dr | | | | |

| City: Orinda | State: CA | Zip Code (Plus 4): 945633655 |
|---|---|---|
| Employer Name: Not Employed | | Occupation: |
| Employer Mailing Address / Principal Place of Business: 192 Hall Dr Orinda, CA 945633655 | | |

| Full Name of Contributor: Lawrence Hess | MO. 4 | DAY 12 | YEAR 2021 | ¤3,100.00 |
|---|---|---|---|---|
| Mailing Address: 6309 Cypress Point Rd | | | | |

| City: San Diego | State: CA | Zip Code (Plus 4): 921203816 |
|---|---|---|
| Employer Name: Retired | | Occupation: |
| Employer Mailing Address / Principal Place of Business: 6309 Cypress Point Rd San Diego, CA 921203816 | | |

| Full Name of Contributor: Lee Pauley | MO. 4 | DAY 27 | YEAR 2021 | ¤1,000.00 |
|---|---|---|---|---|
| Mailing Address: 140 M St NE | | | | |

| City: Washington | State: DC | Zip Code (Plus 4): 200023370 |
|---|---|---|
| Employer Name: All American Papers DC | | Occupation: |
| Employer Mailing Address / Principal Place of Business: 1334 N Capitol St NW Washington, DC 200023318 | | |

| Full Name of Contributor: Leonard Nakamura | MO. 4 | DAY 26 | YEAR 2021 | ¤500.00 |
|---|---|---|---|---|
| Mailing Address: 526 Westview St | | | | |

| City: Philadelphia | State: PA | Zip Code (Plus 4): 191193528 |
|---|---|---|
| Employer Name: Federal Reserve Bank of Philadelphia | | Occupation: |
| Employer Mailing Address / Principal Place of Business: 10 N Independence Mall W Philadelphia, PA 191061574 | | |

| Full Name of Contributor: Leslie Schlessinger | MO. 5 | DAY 3 | YEAR 2021 | ¤100.00 |
|---|---|---|---|---|
| Mailing Address: 540 W Mermaid Ln | | | | |

| City: Philadelphia | State: PA | Zip Code (Plus 4): 191184206 |
|---|---|---|
| Employer Name: Not Employed | | Occupation: |
| Employer Mailing Address / Principal Place of Business: 540 W Mermaid Ln Philadelphia, PA 191184206 | | |

| Full Name of Contributor: Leslie Schlessinger | MO. 4 | DAY 22 | YEAR 2021 | ¤150.00 |
|---|---|---|---|---|
| Mailing Address: 540 W Mermaid Ln | | | | |

| City: Philadelphia | State: PA | Zip Code (Plus 4): 191184206 |
|---|---|---|

| Employer Name: Not Employed | Occupation: |
|---|---|

| Employer Mailing Address / Principal Place of Business: 540 W Mermaid Ln Philadelphia, PA 191184206 |
|---|

| Full Name of Contributor: Leslie Schlessinger | MO. 4 | DAY 26 | YEAR 2021 | ¤50.00 |
|---|---|---|---|---|
| Mailing Address: 540 W Mermaid Ln | | | | |

| City: Philadelphia | State: PA | Zip Code (Plus 4): 191184206 |
|---|---|---|

| Employer Name: Not Employed | Occupation: |
|---|---|

| Employer Mailing Address / Principal Place of Business: 540 W Mermaid Ln Philadelphia, PA 191184206 |
|---|

| Full Name of Contributor: Leslie Schlessinger | MO. 4 | DAY 27 | YEAR 2021 | ¤75.00 |
|---|---|---|---|---|
| Mailing Address: 540 W Mermaid Ln | | | | |

| City: Philadelphia | State: PA | Zip Code (Plus 4): 191184206 |
|---|---|---|

| Employer Name: Not Employed | Occupation: |
|---|---|

| Employer Mailing Address / Principal Place of Business: 540 W Mermaid Ln Philadelphia, PA 191184206 |
|---|

| Full Name of Contributor: Leslie Schlessinger | MO. 5 | DAY 2 | YEAR 2021 | ¤50.00 |
|---|---|---|---|---|
| Mailing Address: 540 W Mermaid Ln | | | | |

| City: Philadelphia | State: PA | Zip Code (Plus 4): 191184206 |
|---|---|---|

| Employer Name: Not Employed | Occupation: |
|---|---|

| Employer Mailing Address / Principal Place of Business: 540 W Mermaid Ln Philadelphia, PA 191184206 |
|---|

| Full Name of Contributor: Linda Howe | MO. 5 | DAY 3 | YEAR 2021 | ¤500.00 |
|---|---|---|---|---|
| Mailing Address: 3806 W Armour St | | | | |

| City: Seattle | State: WA | Zip Code (Plus 4): 981993115 |
|---|---|---|

| Employer Name: Not Employed | Occupation: |
|---|---|

| Employer Mailing Address / Principal Place of Business: 3806 W Armour St Seattle, WA 981993115 |
|---|

| Full Name of Contributor: Liv Dillon | MO. 4 | DAY 17 | YEAR 2021 | ¤2,500.00 |
|---|---|---|---|---|
| Mailing Address: 2483 W 16th St | | | | |
| City: Brooklyn | State: NY | | Zip Code (Plus 4): 112147004 | |
| Employer Name: City of New York | | | Occupation: | |
| Employer Mailing Address / Principal Place of Business: 411 Pearl St New York, NY 100381432 | | | | |

| Full Name of Contributor: Marc Krupanski | MO. 4 | DAY 28 | YEAR 2021 | ¤25.00 |
|---|---|---|---|---|
| Mailing Address: 152 Lincoln St | | | | |
| City: Montclair | State: NJ | | Zip Code (Plus 4): 070424431 | |
| Employer Name: Open Society Foundations | | | Occupation: | |
| Employer Mailing Address / Principal Place of Business: 224 W 57th St New York, NY 100193212 | | | | |

| Full Name of Contributor: Marc Krupanski | MO. 4 | DAY 15 | YEAR 2021 | ¤250.00 |
|---|---|---|---|---|
| Mailing Address: 152 Lincoln St | | | | |
| City: Montclair | State: NJ | | Zip Code (Plus 4): 070424431 | |
| Employer Name: Open Society Foundations | | | Occupation: | |
| Employer Mailing Address / Principal Place of Business: 224 W 57th St New York, NY 100193212 | | | | |

| Full Name of Contributor: Margaret Lenzi | MO. 4 | DAY 2 | YEAR 2021 | ¤8.00 |
|---|---|---|---|---|
| Mailing Address: 7213 Cresheim Rd | | | | |
| City: Philadelphia | State: PA | | Zip Code (Plus 4): 191192424 | |
| Employer Name: Not Employed | | | Occupation: | |
| Employer Mailing Address / Principal Place of Business: 7213 Cresheim Rd Philadelphia, PA 191192424 | | | | |

| Full Name of Contributor: Margaret Lenzi | MO. 4 | DAY 7 | YEAR 2021 | ¤250.00 |
|---|---|---|---|---|
| Mailing Address: 7213 Cresheim Rd | | | | |
| City: Philadelphia | State: PA | | Zip Code (Plus 4): 191192424 | |
| Employer Name: Not Employed | | | Occupation: | |
| Employer Mailing Address / Principal Place of Business: 7213 Cresheim Rd Philadelphia, PA 191192424 | | | | |

| Full Name of Contributor: Marian B Tasco | MO. 4 | DAY 15 | YEAR 2021 | ¤250.00 |
|---|---|---|---|---|
| Mailing Address: 1000 E Vernon Rd | | | | |
| City: Philadelphia | State: PA | | Zip Code (Plus 4): 191503124 | |
| Employer Name: Retired | | | Occupation: | |
| Employer Mailing Address / Principal Place of Business: 1000 E Vernon Rd Philadelphia, PA 191503124 | | | | |

| Full Name of Contributor: Marian B Tasco | MO. 5 | DAY 3 | YEAR 2021 | ¤300.00 |
|---|---|---|---|---|
| Mailing Address: 1000 E Vernon Rd | | | | |
| City: Philadelphia | State: PA | | Zip Code (Plus 4): 191503124 | |
| Employer Name: Retired | | | Occupation: | |
| Employer Mailing Address / Principal Place of Business: 1000 E Vernon Rd Philadelphia, PA 191503124 | | | | |

| Full Name of Contributor: Marina Adams | MO. 4 | DAY 27 | YEAR 2021 | ¤1,000.00 |
|---|---|---|---|---|
| Mailing Address: 32 Cooper Sq | | | | |
| City: New York | State: NY | | Zip Code (Plus 4): 100037117 | |
| Employer Name: Self | | | Occupation: | |
| Employer Mailing Address / Principal Place of Business: 32 Cooper Sq Apt 5 New York, NY 100037117 | | | | |

| Full Name of Contributor: Marion Brown | MO. 5 | DAY 3 | YEAR 2021 | ¤250.00 |
|---|---|---|---|---|
| Mailing Address: 553 Penny Ln | | | | |
| City: Philadelphia | State: PA | | Zip Code (Plus 4): 191111201 | |
| Employer Name: Not Employed | | | Occupation: | |
| Employer Mailing Address / Principal Place of Business: 553 Penny Ln Philadelphia, PA 191111201 | | | | |

| Full Name of Contributor: Marion Brown | MO. 3 | DAY 31 | YEAR 2021 | ¤200.00 |
|---|---|---|---|---|
| Mailing Address: 553 Penny Ln | | | | |
| City: Philadelphia | State: PA | | Zip Code (Plus 4): 191111201 | |
| Employer Name: Not Employed | | | Occupation: | |
| Employer Mailing Address / Principal Place of Business: 553 Penny Ln Philadelphia, PA 191111201 | | | | |

Based on BSEB-502 (7-99)

| Full Name of Contributor: Mark Aronchick | MO. 4 | DAY 26 | YEAR 2021 | ¤2,000.00 |
|---|---|---|---|---|
| Mailing Address: 1116 Penshurst Ln | | | | |
| City: Penn Valley | State: PA | | Zip Code (Plus 4): 190721226 | |
| Employer Name: Hangley Aronchick | | | Occupation: | |
| Employer Mailing Address / Principal Place of Business: 1 Logan Sq Fl 27 Philadelphia, PA 191036910 | | | | |

| Full Name of Contributor: Mel Heifetz | MO. 4 | DAY 21 | YEAR 2021 | ¤1,000.00 |
|---|---|---|---|---|
| Mailing Address: 304 S 12th St | | | | |
| City: Philadelphia | State: PA | | Zip Code (Plus 4): 191075908 | |
| Employer Name: Self | | | Occupation: | |
| Employer Mailing Address / Principal Place of Business: 304 S 12th St Philadelphia, PA 191075908 | | | | |

| Full Name of Contributor: Mel Heifetz | MO. 4 | DAY 26 | YEAR 2021 | ¤1,000.00 |
|---|---|---|---|---|
| Mailing Address: 304 S 12th St | | | | |
| City: Philadelphia | State: PA | | Zip Code (Plus 4): 191075908 | |
| Employer Name: Self | | | Occupation: | |
| Employer Mailing Address / Principal Place of Business: 304 S 12th St Philadelphia, PA 191075908 | | | | |

| Full Name of Contributor: Memesha Davis | MO. 4 | DAY 27 | YEAR 2021 | ¤250.00 |
|---|---|---|---|---|
| Mailing Address: 431 Franklin Ave | | | | |
| City: Brooklyn | State: NY | | Zip Code (Plus 4): 112382014 | |
| Employer Name: Not Employed | | | Occupation: | |
| Employer Mailing Address / Principal Place of Business: 431 Franklin Ave Brooklyn, NY 112382014 | | | | |

| Full Name of Contributor: Memesha Davis | MO. 4 | DAY 26 | YEAR 2021 | ¤100.00 |
|---|---|---|---|---|
| Mailing Address: 431 Franklin Ave | | | | |
| City: Brooklyn | State: NY | | Zip Code (Plus 4): 112382014 | |
| Employer Name: Not Employed | | | Occupation: | |
| Employer Mailing Address / Principal Place of Business: 431 Franklin Ave Brooklyn, NY 112382014 | | | | |

Based on BSEB-502 (7-99)

| Full Name of Contributor: Micaela Root | MO. 5 | DAY 3 | YEAR 2021 | ¤500.00 |
|---|---|---|---|---|
| Mailing Address: 1222 Titan St | | | | |
| City: Philadelphia | State: PA | | Zip Code (Plus 4): 191474508 | |
| Employer Name: Philadelphia Department of Public Health | | | Occupation: | |
| Employer Mailing Address / Principal Place of Business: 1101 Market St Philadelphia, PA 191072934 | | | | |

| Full Name of Contributor: Michael Coard | MO. 5 | DAY 2 | YEAR 2021 | ¤100.00 |
|---|---|---|---|---|
| Mailing Address: 3623 N Percy St | | | | |
| City: Philadelphia | State: PA | | Zip Code (Plus 4): 191404325 | |
| Employer Name: Self | | | Occupation: | |
| Employer Mailing Address / Principal Place of Business: 1650 Market St Fl 36 Philadelphia, PA 19103 | | | | |

| Full Name of Contributor: Michael Coard | MO. 4 | DAY 6 | YEAR 2021 | ¤100.00 |
|---|---|---|---|---|
| Mailing Address: 3623 N Percy St | | | | |
| City: Philadelphia | State: PA | | Zip Code (Plus 4): 191404325 | |
| Employer Name: Self | | | Occupation: | |
| Employer Mailing Address / Principal Place of Business: 1650 Market St Fl 36 Philadelphia, PA 19103 | | | | |

| Full Name of Contributor: Michael Coard | MO. 4 | DAY 2 | YEAR 2021 | ¤100.00 |
|---|---|---|---|---|
| Mailing Address: 3623 N Percy St | | | | |
| City: Philadelphia | State: PA | | Zip Code (Plus 4): 191404325 | |
| Employer Name: Self | | | Occupation: | |
| Employer Mailing Address / Principal Place of Business: 1650 Market St Fl 36 Philadelphia, PA 19103 | | | | |

| Full Name of Contributor: Michael Novogratz | MO. 4 | DAY 16 | YEAR 2021 | ¤3,000.00 |
|---|---|---|---|---|
| Mailing Address: 77 Water St | | | | |
| City: New York | State: NY | | Zip Code (Plus 4): 100054414 | |
| Employer Name: Galaxy Digital LP | | | Occupation: | |
| Employer Mailing Address / Principal Place of Business: 107 Grand St New York, NY 100135903 | | | | |

| Full Name of Contributor: Michael Wall | MO. 4 | DAY 12 | YEAR 2021 | ¤1,000.00 |
|---|---|---|---|---|
| Mailing Address: 808 S Warren Ave | | | | |
| City: Malvern | State: PA | | Zip Code (Plus 4): 193553444 | |
| Employer Name: Not Employed | | | Occupation: | |
| Employer Mailing Address / Principal Place of Business: 808 S Warren Ave Malvern, PA 193553444 | | | | |
| Full Name of Contributor: Michael Wiseman | MO. 4 | DAY 14 | YEAR 2021 | ¤500.00 |
| Mailing Address: 406 N Swarthmore Ave | | | | |
| City: Swarthmore | State: PA | | Zip Code (Plus 4): 190811417 | |
| Employer Name: Wiseman & Schwartz | | | Occupation: | |
| Employer Mailing Address / Principal Place of Business: 718 Arch St Ste 702 Philadelphia, PA 191061528 | | | | |
| Full Name of Contributor: Mira Baylson | MO. 4 | DAY 20 | YEAR 2021 | ¤500.00 |
| Mailing Address: 4120 Apalogen Rd | | | | |
| City: Philadelphia | State: PA | | Zip Code (Plus 4): 191295504 | |
| Employer Name: Drinker Biddle & Reath | | | Occupation: | |
| Employer Mailing Address / Principal Place of Business: 1 Logan Sq Ste 2000 Philadelphia, PA 191036909 | | | | |
| Full Name of Contributor: Nancy Fullam | MO. 5 | DAY 3 | YEAR 2021 | ¤500.00 |
| Mailing Address: 24 Coventry Rd | | | | |
| City: Concord | State: NH | | Zip Code (Plus 4): 033013027 | |
| Employer Name: Not Employed | | | Occupation: | |
| Employer Mailing Address / Principal Place of Business: 24 Coventry Rd Concord, NH 033013027 | | | | |
| Full Name of Contributor: Nancy Winkelman | MO. 4 | DAY 10 | YEAR 2021 | ¤500.00 |
| Mailing Address: 650 S 51st St | | | | |
| City: Philadelphia | State: PA | | Zip Code (Plus 4): 191432259 | |
| Employer Name: City of Philadelphia | | | Occupation: | |
| Employer Mailing Address / Principal Place of Business: 3 S Penn Sq Philadelphia, PA 191073407 | | | | |

Based on BSEB-502 (7-99)

| Full Name of Contributor: Natalia Uribe | | MO. 4 | DAY 27 | YEAR 2021 | ¤500.00 |
|---|---|---|---|---|---|
| Mailing Address: 12300 SW 104th Ter | | | | | |
| City: Miami | State: FL | | Zip Code (Plus 4): 331863615 | | |
| Employer Name: JTCHS | | Occupation: | | | |
| Employer Mailing Address / Principal Place of Business: 5607 NW 27th Ave Ste 1 Miami, FL 331422826 | | | | | |

| Full Name of Contributor: Natalie Hadaway | | MO. 5 | DAY 1 | YEAR 2021 | ¤500.00 |
|---|---|---|---|---|---|
| Mailing Address: 15190 NW 6th Ct | | | | | |
| City: Pembroke Pines | State: FL | | Zip Code (Plus 4): 330281830 | | |
| Employer Name: Envision | | Occupation: | | | |
| Employer Mailing Address / Principal Place of Business: 1005 N 35th Ave Hollywood, FL 330215402 | | | | | |

| Full Name of Contributor: Neilay Shah | | MO. 5 | DAY 3 | YEAR 2021 | ¤150.00 |
|---|---|---|---|---|---|
| Mailing Address: 28649 Weybridge Dr | | | | | |
| City: Westlake | State: OH | | Zip Code (Plus 4): 441456754 | | |
| Employer Name: Broad Street Movers | | Occupation: | | | |
| Employer Mailing Address / Principal Place of Business: 960 N 2nd St Philadelphia, PA 191232313 | | | | | |

| Full Name of Contributor: Neilay Shah | | MO. 4 | DAY 24 | YEAR 2021 | ¤100.00 |
|---|---|---|---|---|---|
| Mailing Address: 28649 Weybridge Dr | | | | | |
| City: Westlake | State: OH | | Zip Code (Plus 4): 441456754 | | |
| Employer Name: Broad Street Movers | | Occupation: | | | |
| Employer Mailing Address / Principal Place of Business: 960 N 2nd St Philadelphia, PA 191232313 | | | | | |

| Full Name of Contributor: Neilay Shah | | MO. 4 | DAY 9 | YEAR 2021 | ¤50.00 |
|---|---|---|---|---|---|
| Mailing Address: 28649 Weybridge Dr | | | | | |
| City: Westlake | State: OH | | Zip Code (Plus 4): 441456754 | | |
| Employer Name: Broad Street Movers | | Occupation: | | | |
| Employer Mailing Address / Principal Place of Business: 960 N 2nd St Philadelphia, PA 191232313 | | | | | |

Based on BSEB-502 (7-99)

Page 160

| Full Name of Contributor: Olga McGarity | MO. 4 | DAY 16 | YEAR 2021 | ¤250.00 |
|---|---|---|---|---|
| Mailing Address: 4436 Dexter St | | | | |
| City: Philadelphia | State: PA | | Zip Code (Plus 4): 191284823 | |
| Employer Name: Not Employed | | | Occupation: | |
| Employer Mailing Address / Principal Place of Business: 4436 Dexter St Philadelphia, PA 191284823 | | | | |

| Full Name of Contributor: Olga McGarity | MO. 4 | DAY 29 | YEAR 2021 | ¤25.00 |
|---|---|---|---|---|
| Mailing Address: 4436 Dexter St | | | | |
| City: Philadelphia | State: PA | | Zip Code (Plus 4): 191284823 | |
| Employer Name: Not Employed | | | Occupation: | |
| Employer Mailing Address / Principal Place of Business: 4436 Dexter St Philadelphia, PA 191284823 | | | | |

| Full Name of Contributor: Olga McGarity | MO. 4 | DAY 29 | YEAR 2021 | ¤200.00 |
|---|---|---|---|---|
| Mailing Address: 4436 Dexter St | | | | |
| City: Philadelphia | State: PA | | Zip Code (Plus 4): 191284823 | |
| Employer Name: Not Employed | | | Occupation: | |
| Employer Mailing Address / Principal Place of Business: 4436 Dexter St Philadelphia, PA 191284823 | | | | |

| Full Name of Contributor: Olga McGarity | MO. 4 | DAY 21 | YEAR 2021 | ¤50.00 |
|---|---|---|---|---|
| Mailing Address: 4436 Dexter St | | | | |
| City: Philadelphia | State: PA | | Zip Code (Plus 4): 191284823 | |
| Employer Name: Not Employed | | | Occupation: | |
| Employer Mailing Address / Principal Place of Business: 4436 Dexter St Philadelphia, PA 191284823 | | | | |

| Full Name of Contributor: Patricia Skuster | MO. 4 | DAY 21 | YEAR 2021 | ¤300.00 |
|---|---|---|---|---|
| Mailing Address: 309 Wellesley Rd | | | | |
| City: Philadelphia | State: PA | | Zip Code (Plus 4): 191192906 | |
| Employer Name: Ipas | | | Occupation: | |
| Employer Mailing Address / Principal Place of Business: 300 Market St Chapel Hill, NC 275164493 | | | | |

Based on BSEB-502 (7-99)

| Full Name of Contributor: Paul George | MO. 4 | DAY 7 | YEAR 2021 | ¤500.00 |
|---|---|---|---|---|
| Mailing Address: 7720A Stenton Ave | | | | |
| City: Philadelphia | State: PA | | Zip Code (Plus 4): 191183118 | |
| Employer Name: Philadelphia DA office | | | Occupation: | |
| Employer Mailing Address / Principal Place of Business: 3 S Penn Sq Philadelphia, PA 191073407 | | | | |

| Full Name of Contributor: R.C. Tussey | MO. 4 | DAY 1 | YEAR 2021 | ¤500.00 |
|---|---|---|---|---|
| Mailing Address: 702 Fort Crook Rd | | | | |
| City: Bellevue | State: NE | | Zip Code (Plus 4): 68005 | |
| Employer Name: Retired | | | Occupation: | |
| Employer Mailing Address / Principal Place of Business: 702 Fort Crook Rd Ste 201 Bellevue, NE 68005 | | | | |

| Full Name of Contributor: Ramana Lagemann | MO. 4 | DAY 28 | YEAR 2021 | ¤500.00 |
|---|---|---|---|---|
| Mailing Address: 44 Huckleberry | | | | |
| City: Lincoln | State: MA | | Zip Code (Plus 4): 01773 | |
| Employer Name: Not Employed | | | Occupation: | |
| Employer Mailing Address / Principal Place of Business: 44 Huckleberry Lincoln, MA 01773 | | | | |

| Full Name of Contributor: Rebecca Harrington | MO. 5 | DAY 1 | YEAR 2021 | ¤300.00 |
|---|---|---|---|---|
| Mailing Address: 178 Trewin School Rd | | | | |
| City: Park City | State: MT | | Zip Code (Plus 4): 590638020 | |
| Employer Name: REI Co-op | | | Occupation: | |
| Employer Mailing Address / Principal Place of Business: 711 Henry Chapple St Billings, MT 591061846 | | | | |

| Full Name of Contributor: Rebecca Spencer | MO. 4 | DAY 26 | YEAR 2021 | ¤500.00 |
|---|---|---|---|---|
| Mailing Address: 145 Spring House Rd | | | | |
| City: Fairfield | State: CT | | Zip Code (Plus 4): 068242161 | |
| Employer Name: Lofts125 Landlord | | | Occupation: | |
| Employer Mailing Address / Principal Place of Business: 125 Goff Ave Pawtucket, RI 028602994 | | | | |

| Full Name of Contributor: Reesa F Anderson | MO. 4 | DAY 26 | YEAR 2021 | ¤1,000.00 |
|---|---|---|---|---|
| Mailing Address: 534 Telner St | | | | |
| City: Philadelphia | State: PA | | Zip Code (Plus 4): 191184214 | |
| Employer Name: Not Employed | | | Occupation: | |
| Employer Mailing Address / Principal Place of Business: 534 Telner St Philadelphia, PA 191184214 | | | | |

| Full Name of Contributor: Richard Brand | MO. 5 | DAY 1 | YEAR 2021 | ¤50.00 |
|---|---|---|---|---|
| Mailing Address: 1224 Panama St | | | | |
| City: Philadelphia | State: PA | | Zip Code (Plus 4): 191075920 | |
| Employer Name: Not Employed | | | Occupation: | |
| Employer Mailing Address / Principal Place of Business: 1224 Panama St Philadelphia, PA 191075920 | | | | |

| Full Name of Contributor: Richard Brand | MO. 4 | DAY 25 | YEAR 2021 | ¤250.00 |
|---|---|---|---|---|
| Mailing Address: 1224 Panama St | | | | |
| City: Philadelphia | State: PA | | Zip Code (Plus 4): 191075920 | |
| Employer Name: Not Employed | | | Occupation: | |
| Employer Mailing Address / Principal Place of Business: 1224 Panama St Philadelphia, PA 191075920 | | | | |

| Full Name of Contributor: Richard Dieter | MO. 4 | DAY 14 | YEAR 2021 | ¤200.00 |
|---|---|---|---|---|
| Mailing Address: 12403 Denley Rd | | | | |
| City: Silver Spring | State: MD | | Zip Code (Plus 4): 209063805 | |
| Employer Name: Death Penalty Information Center | | | Occupation: | |
| Employer Mailing Address / Principal Place of Business: 1701 K St NW Ste 205 Washington, DC 200061538 | | | | |

| Full Name of Contributor: Richard Dieter | MO. 4 | DAY 21 | YEAR 2021 | ¤100.00 |
|---|---|---|---|---|
| Mailing Address: 12403 Denley Rd | | | | |
| City: Silver Spring | State: MD | | Zip Code (Plus 4): 209063805 | |
| Employer Name: Death Penalty Information Center | | | Occupation: | |
| Employer Mailing Address / Principal Place of Business: 1701 K St NW Ste 205 Washington, DC 200061538 | | | | |

| Full Name of Contributor: | MO. | DAY | YEAR | |
|---|---|---|---|---|
| Richard Dieter | 5 | 2 | 2021 | ¤100.00 |

| Mailing Address: | | |
|---|---|---|
| 12403 Denley Rd | | |

| City: | State: | Zip Code (Plus 4): |
|---|---|---|
| Silver Spring | MD | 209063805 |

| Employer Name: | Occupation: |
|---|---|
| Death Penalty Information Center | |

| Employer Mailing Address / Principal Place of Business: |
|---|
| 1701 K St NW Ste 205 Washington, DC 200061538 |

| Full Name of Contributor: | MO. | DAY | YEAR | |
|---|---|---|---|---|
| Robert Bessin | 4 | 23 | 2021 | ¤1,000.00 |

| Mailing Address: | | |
|---|---|---|
| 2138 Deodara Dr | | |

| City: | State: | Zip Code (Plus 4): |
|---|---|---|
| Los Altos | CA | 940247237 |

| Employer Name: | Occupation: |
|---|---|
| Woodside Priory School | |

| Employer Mailing Address / Principal Place of Business: |
|---|
| 302 Portola Rd Portola Valley, CA 940287851 |

| Full Name of Contributor: | MO. | DAY | YEAR | |
|---|---|---|---|---|
| Robert Williams | 4 | 28 | 2021 | ¤3,100.00 |

| Mailing Address: | | |
|---|---|---|
| 1450 Brickell Ave | | |

| City: | State: | Zip Code (Plus 4): |
|---|---|---|
| Miami | FL | 331313444 |

| Employer Name: | Occupation: |
|---|---|
| Dream Chasers Touring LLC | |

| Employer Mailing Address / Principal Place of Business: |
|---|
| 529 5th Ave New York, NY 100174608 |

| Full Name of Contributor: | MO. | DAY | YEAR | |
|---|---|---|---|---|
| Roberta D Pichini | 5 | 3 | 2021 | ¤100.00 |

| Mailing Address: | | |
|---|---|---|
| 130 S 18th St | | |

| City: | State: | Zip Code (Plus 4): |
|---|---|---|
| Philadelphia | PA | 191034931 |

| Employer Name: | Occupation: |
|---|---|
| Feldman Shepherd | |

| Employer Mailing Address / Principal Place of Business: |
|---|
| 1845 Walnut St Fl 21 Philadelphia, PA 191034720 |

| Full Name of Contributor: | MO. | DAY | YEAR | |
|---|---|---|---|---|
| Roberta D Pichini | 3 | 30 | 2021 | ¤500.00 |

| Mailing Address: | | |
|---|---|---|
| 130 S 18th St | | |

| City: | State: | Zip Code (Plus 4): |
|---|---|---|
| Philadelphia | PA | 191034931 |

| Employer Name: | Occupation: |
|---|---|
| Feldman Shepherd | |

| Employer Mailing Address / Principal Place of Business: |
|---|
| 1845 Walnut St Fl 21 Philadelphia, PA 191034720 |

| Full Name of Contributor: Ronald Greenblatt | | MO. 4 | DAY 14 | YEAR 2021 | ¤1,000.00 |
|---|---|---|---|---|---|
| Mailing Address: 225 Haddon Ave | | | | | |
| City: Haddon Township | State: NJ | | Zip Code (Plus 4): 081082662 | | |
| Employer Name: Greenblatt Pierce Funt & Flores LLC | | Occupation: | | | |
| Employer Mailing Address / Principal Place of Business: 123 S Broad St Ste 2500 Philadelphia, PA 191096600 | | | | | |
| Full Name of Contributor: Rosemarie Retacco | | MO. 4 | DAY 21 | YEAR 2021 | ¤200.00 |
| Mailing Address: 767 N Croskey St | | | | | |
| City: Philadelphia | State: PA | | Zip Code (Plus 4): 191302607 | | |
| Employer Name: Not Employed | | Occupation: | | | |
| Employer Mailing Address / Principal Place of Business: 767 N Croskey St Philadelphia, PA 191302607 | | | | | |
| Full Name of Contributor: Rosemarie Retacco | | MO. 5 | DAY 2 | YEAR 2021 | ¤100.00 |
| Mailing Address: 767 N Croskey St | | | | | |
| City: Philadelphia | State: PA | | Zip Code (Plus 4): 191302607 | | |
| Employer Name: Not Employed | | Occupation: | | | |
| Employer Mailing Address / Principal Place of Business: 767 N Croskey St Philadelphia, PA 191302607 | | | | | |
| Full Name of Contributor: Rosemary Batcheller | | MO. 4 | DAY 26 | YEAR 2021 | ¤1,000.00 |
| Mailing Address: 1005 Bay Ave | | | | | |
| City: Mattituck | State: NY | | Zip Code (Plus 4): 119521872 | | |
| Employer Name: Self | | Occupation: | | | |
| Employer Mailing Address / Principal Place of Business: 1005 Bay Ave Mattituck, NY 119521872 | | | | | |
| Full Name of Contributor: Ryan Miller | | MO. 3 | DAY 30 | YEAR 2021 | ¤500.00 |
| Mailing Address: 220 Locust St | | | | | |
| City: Philadelphia | State: PA | | Zip Code (Plus 4): 191060160 | | |
| Employer Name: Fox Rothschild LLP | | Occupation: | | | |
| Employer Mailing Address / Principal Place of Business: 2000 Market St Fl 10 Philadelphia, PA 191037006 | | | | | |

| Full Name of Contributor: Samuel Gross | MO. | DAY | YEAR | ¤2,000.00 |
|---|---|---|---|---|
| | 4 | 27 | 2021 | |
| Mailing Address: 422 Huntington Pl | | | | |
| City: Ann Arbor | State: MI | | Zip Code (Plus 4): 481041800 | |
| Employer Name: Not Employed | | | Occupation: | |
| Employer Mailing Address / Principal Place of Business: 625 S State St Ann Arbor, MI 481091215 | | | | |

| Full Name of Contributor: Samuel Gross | MO. | DAY | YEAR | ¤500.00 |
|---|---|---|---|---|
| | 4 | 14 | 2021 | |
| Mailing Address: 422 Huntington Pl | | | | |
| City: Ann Arbor | State: MI | | Zip Code (Plus 4): 481041800 | |
| Employer Name: Not Employed | | | Occupation: | |
| Employer Mailing Address / Principal Place of Business: 625 S State St Ann Arbor, MI 481091215 | | | | |

| Full Name of Contributor: Sara Atkins | MO. | DAY | YEAR | ¤300.00 |
|---|---|---|---|---|
| | 4 | 23 | 2021 | |
| Mailing Address: 145 Rock Glen Rd | | | | |
| City: Wynnewood | State: PA | | Zip Code (Plus 4): 190963213 | |
| Employer Name: Not Employed | | | Occupation: | |
| Employer Mailing Address / Principal Place of Business: 145 Rock Glen Rd Wynnewood, PA 190963213 | | | | |

| Full Name of Contributor: Sarah Anton | MO. | DAY | YEAR | ¤500.00 |
|---|---|---|---|---|
| | 4 | 15 | 2021 | |
| Mailing Address: 917 Federal St | | | | |
| City: Philadelphia | State: PA | | Zip Code (Plus 4): 191475050 | |
| Employer Name: Self | | | Occupation: | |
| Employer Mailing Address / Principal Place of Business: 917 Federal St Philadelphia, PA 191475050 | | | | |

| Full Name of Contributor: Sarah Kloss | MO. | DAY | YEAR | ¤500.00 |
|---|---|---|---|---|
| | 4 | 1 | 2021 | |
| Mailing Address: 1333 S 10th St | | | | |
| City: Philadelphia | State: PA | | Zip Code (Plus 4): 191475618 | |
| Employer Name: US EPA | | | Occupation: | |
| Employer Mailing Address / Principal Place of Business: 1650 Arch St Philadelphia, PA 191032004 | | | | |

Based on BSEB-502 (7-99)

| Full Name of Contributor: Sarah Lincoln | MO. | DAY | YEAR | ¤100.00 |
|---|---|---|---|---|
| | 4 | 26 | 2021 | |

Mailing Address:
556 Quaker St

| City: North Ferrisburgh | State: VT | Zip Code (Plus 4): 054737016 |
|---|---|---|

| Employer Name: The Schoolhouse Learning Center | Occupation: |
|---|---|

Employer Mailing Address / Principal Place of Business:
8 Catkin Dr South Burlington, VT 054033001

| Full Name of Contributor: Sarah Lincoln | MO. | DAY | YEAR | ¤250.00 |
|---|---|---|---|---|
| | 5 | 1 | 2021 | |

Mailing Address:
556 Quaker St

| City: North Ferrisburgh | State: VT | Zip Code (Plus 4): 054737016 |
|---|---|---|

| Employer Name: The Schoolhouse Learning Center | Occupation: |
|---|---|

Employer Mailing Address / Principal Place of Business:
8 Catkin Dr South Burlington, VT 054033001

| Full Name of Contributor: Sarah Lincoln | MO. | DAY | YEAR | ¤250.00 |
|---|---|---|---|---|
| | 4 | 27 | 2021 | |

Mailing Address:
556 Quaker St

| City: North Ferrisburgh | State: VT | Zip Code (Plus 4): 054737016 |
|---|---|---|

| Employer Name: The Schoolhouse Learning Center | Occupation: |
|---|---|

Employer Mailing Address / Principal Place of Business:
8 Catkin Dr South Burlington, VT 054033001

| Full Name of Contributor: Sarah O'Neill | MO. | DAY | YEAR | ¤1,000.00 |
|---|---|---|---|---|
| | 4 | 22 | 2021 | |

Mailing Address:
79 Washington Pl

| City: New York | State: NY | Zip Code (Plus 4): 100119137 |
|---|---|---|

| Employer Name: Retired | Occupation: |
|---|---|

Employer Mailing Address / Principal Place of Business:
79 Washington Pl Apt 8R New York, NY 100119137

| Full Name of Contributor: Saul Ewing Arnstein & Lehr LLP | MO. | DAY | YEAR | ¤1,000.00 |
|---|---|---|---|---|
| | 4 | 26 | 2021 | |

Mailing Address:
1500 Market St

| City: Philadelphia | State: PA | Zip Code (Plus 4): 191022184 |
|---|---|---|

| Employer Name: | Occupation: |
|---|---|

Employer Mailing Address / Principal Place of Business:

| Full Name of Contributor: Shamika Madison | | MO. 4 | DAY 18 | YEAR 2021 | ¤1,000.00 |
|---|---|---|---|---|---|
| Mailing Address: 1701 Webster St | | | | | |
| City: Houston | State: TX | | Zip Code (Plus 4): 770035800 | | |
| Employer Name: Midtown Specialty Rx | | Occupation: | | | |
| Employer Mailing Address / Principal Place of Business: 1701 Webster St Houston, TX 770035849 | | | | | |

| Full Name of Contributor: Sharp Hall | | MO. 5 | DAY 3 | YEAR 2021 | ¤500.00 |
|---|---|---|---|---|---|
| Mailing Address: 5025 Walton Ave | | | | | |
| City: Philadelphia | State: PA | | Zip Code (Plus 4): 191431629 | | |
| Employer Name: Azavea Inc | | Occupation: | | | |
| Employer Mailing Address / Principal Place of Business: 990 Spring Garden St Fl 5 Philadelphia, PA 191232639 | | | | | |

| Full Name of Contributor: Sheila Weinberg | | MO. 4 | DAY 7 | YEAR 2021 | ¤250.00 |
|---|---|---|---|---|---|
| Mailing Address: 7720C Stenton Ave | | | | | |
| City: Philadelphia | State: PA | | Zip Code (Plus 4): 191183129 | | |
| Employer Name: Not Employed | | Occupation: | | | |
| Employer Mailing Address / Principal Place of Business: 7720C Stenton Ave Apt 109 Philadelphia, PA 191183129 | | | | | |

| Full Name of Contributor: Sheila Weinberg | | MO. 5 | DAY 2 | YEAR 2021 | ¤100.00 |
|---|---|---|---|---|---|
| Mailing Address: 7720C Stenton Ave | | | | | |
| City: Philadelphia | State: PA | | Zip Code (Plus 4): 191183129 | | |
| Employer Name: Not Employed | | Occupation: | | | |
| Employer Mailing Address / Principal Place of Business: 7720C Stenton Ave Apt 109 Philadelphia, PA 191183129 | | | | | |

| Full Name of Contributor: Sidney Booker | | MO. 5 | DAY 3 | YEAR 2021 | ¤3,100.00 |
|---|---|---|---|---|---|
| Mailing Address: 1912 Cobden Rd | | | | | |
| City: Laverock | State: PA | | Zip Code (Plus 4): 190387222 | | |
| Employer Name: Sid Booker's Shrimp Corner | | Occupation: | | | |
| Employer Mailing Address / Principal Place of Business: 4600 N Broad St Philadelphia, PA 191401218 | | | | | |

Based on BSEB-502 (7-99)

| Full Name of Contributor: Stanley Shapiro | MO. 4 | DAY 7 | YEAR 2021 | ¤250.00 |
|---|---|---|---|---|
| Mailing Address: 7213 Cresheim Rd | | | | |
| City: Philadelphia | State: PA | | Zip Code (Plus 4): 191192424 | |
| Employer Name: Not Employed | | | Occupation: | |
| Employer Mailing Address / Principal Place of Business: 7213 Cresheim Rd Philadelphia, PA 191192424 | | | | |

| Full Name of Contributor: Stanley Shapiro | MO. 4 | DAY 2 | YEAR 2021 | ¤5.00 |
|---|---|---|---|---|
| Mailing Address: 7213 Cresheim Rd | | | | |
| City: Philadelphia | State: PA | | Zip Code (Plus 4): 191192424 | |
| Employer Name: Not Employed | | | Occupation: | |
| Employer Mailing Address / Principal Place of Business: 7213 Cresheim Rd Philadelphia, PA 191192424 | | | | |

| Full Name of Contributor: STEFAN ZAJIC | MO. 4 | DAY 2 | YEAR 2021 | ¤500.00 |
|---|---|---|---|---|
| Mailing Address: 1423 E Montgomery Ave | | | | |
| City: Philadelphia | State: PA | | Zip Code (Plus 4): 191252732 | |
| Employer Name: Coriell Institute for Medical Research | | | Occupation: | |
| Employer Mailing Address / Principal Place of Business: 403 Haddon Ave Camden, NJ 081031505 | | | | |

| Full Name of Contributor: Stephen D. Shutt | MO. 4 | DAY 27 | YEAR 2021 | ¤80.00 |
|---|---|---|---|---|
| Mailing Address: 871 N Woodstock St | | | | |
| City: Philadelphia | State: PA | | Zip Code (Plus 4): 191301439 | |
| Employer Name: Retired | | | Occupation: | |
| Employer Mailing Address / Principal Place of Business: 871 N Woodstock St Philadelphia, PA 191301439 | | | | |

| Full Name of Contributor: Stephen D. Shutt | MO. 3 | DAY 30 | YEAR 2021 | ¤200.00 |
|---|---|---|---|---|
| Mailing Address: 871 N Woodstock St | | | | |
| City: Philadelphia | State: PA | | Zip Code (Plus 4): 191301439 | |
| Employer Name: Retired | | | Occupation: | |
| Employer Mailing Address / Principal Place of Business: 871 N Woodstock St Philadelphia, PA 191301439 | | | | |

| Full Name of Contributor: Stephen Gold | MO. 4 | DAY 16 | YEAR 2021 | ¤500.00 |
|---|---|---|---|---|
| Mailing Address: 2039 Mount Vernon St | | | | |
| City: Philadelphia | State: PA | | Zip Code (Plus 4): 191303235 | |
| Employer Name: Self Employed | | | Occupation: | |
| Employer Mailing Address / Principal Place of Business: 112 N 8th St Ste 600 Philadelphia, PA 191072476 | | | | |

| Full Name of Contributor: Stephen Strahs | MO. 4 | DAY 29 | YEAR 2021 | ¤300.00 |
|---|---|---|---|---|
| Mailing Address: 2401 Pennsylvania Ave | | | | |
| City: Philadelphia | State: PA | | Zip Code (Plus 4): 191303002 | |
| Employer Name: Not Employed | | | Occupation: | |
| Employer Mailing Address / Principal Place of Business: 2401 Pennsylvania Ave Philadelphia, PA 191303002 | | | | |

| Full Name of Contributor: Steve D Masters | MO. 4 | DAY 2 | YEAR 2021 | ¤500.00 |
|---|---|---|---|---|
| Mailing Address: 621 W Mount Airy Ave | | | | |
| City: Philadelphia | State: PA | | Zip Code (Plus 4): 191192955 | |
| Employer Name: JustLaws | | | Occupation: | |
| Employer Mailing Address / Principal Place of Business: 621 W Mount Airy Ave Philadelphia, PA 191192955 | | | | |

| Full Name of Contributor: Steven B Datlof | MO. 4 | DAY 25 | YEAR 2021 | ¤500.00 |
|---|---|---|---|---|
| Mailing Address: 236 Philip Pl | | | | |
| City: Philadelphia | State: PA | | Zip Code (Plus 4): 191063902 | |
| Employer Name: Self | | | Occupation: | |
| Employer Mailing Address / Principal Place of Business: 1315 Windrim Ave Philadelphia, PA 191412710 | | | | |

| Full Name of Contributor: Sukey Novogratz | MO. 4 | DAY 16 | YEAR 2021 | ¤2,000.00 |
|---|---|---|---|---|
| Mailing Address: 77 Water St | | | | |
| City: New York | State: NY | | Zip Code (Plus 4): 100054414 | |
| Employer Name: Not Employed | | | Occupation: | |
| Employer Mailing Address / Principal Place of Business: 77 Water St Fl 9 New York, NY 100054414 | | | | |

| Full Name of Contributor: Susan Sarandon | MO. 4 | DAY 28 | YEAR 2021 | ¤1,000.00 |
|---|---|---|---|---|
| Mailing Address: 160 N Pointe Blvd | | | | |
| City: Lancaster | State: PA | | Zip Code (Plus 4): 176014134 | |
| Employer Name: Silly Goose Productions | | | Occupation: | |
| Employer Mailing Address / Principal Place of Business: 160 N Pointe Blvd Lancaster, PA 176014134 | | | | |

| Full Name of Contributor: Susan Schewel | MO. 4 | DAY 25 | YEAR 2021 | ¤1,000.00 |
|---|---|---|---|---|
| Mailing Address: 419 Gate Ln | | | | |
| City: Philadelphia | State: PA | | Zip Code (Plus 4): 191192815 | |
| Employer Name: Women's Medical Fund | | | Occupation: | |
| Employer Mailing Address / Principal Place of Business: PO Box 40748 Philadelphia, PA 191070748 | | | | |

| Full Name of Contributor: Suzanne Hess | MO. 4 | DAY 12 | YEAR 2021 | ¤3,100.00 |
|---|---|---|---|---|
| Mailing Address: 6309 Cypress Point Rd | | | | |
| City: San Diego | State: CA | | Zip Code (Plus 4): 921203816 | |
| Employer Name: Retired | | | Occupation: | |
| Employer Mailing Address / Principal Place of Business: 6309 Cypress Point Rd San Diego, CA 921203816 | | | | |

| Full Name of Contributor: Taigen Leighton | MO. 4 | DAY 27 | YEAR 2021 | ¤1,000.00 |
|---|---|---|---|---|
| Mailing Address: 4845 N Talman Ave | | | | |
| City: Chicago | State: IL | | Zip Code (Plus 4): 606252762 | |
| Employer Name: Self | | | Occupation: | |
| Employer Mailing Address / Principal Place of Business: 4845 N Talman Ave Chicago, IL 606252762 | | | | |

| Full Name of Contributor: Thomas Earle | MO. 3 | DAY 31 | YEAR 2021 | ¤500.00 |
|---|---|---|---|---|
| Mailing Address: 743 Humphreys Rd | | | | |
| City: Ardmore | State: PA | | Zip Code (Plus 4): 190032020 | |
| Employer Name: Liberty Resources Inc | | | Occupation: | |
| Employer Mailing Address / Principal Place of Business: 112 N 8th St Ste 600 Philadelphia, PA 191072476 | | | | |

Based on BSEB-502 (7-99)

| Full Name of Contributor: Varun Mehta | | MO. 4 | DAY 28 | YEAR 2021 | ¤500.00 |
|---|---|---|---|---|---|
| Mailing Address: 800 Jackson St | | | | | |
| City: Hoboken | State: NJ | Zip Code (Plus 4): 070309229 | | | |
| Employer Name: Cloudflare | | Occupation: | | | |
| Employer Mailing Address / Principal Place of Business: 101 Townsend St San Francisco, CA 941071934 | | | | | |

| Full Name of Contributor: Veta Richardson | | MO. 5 | DAY 2 | YEAR 2021 | ¤500.00 |
|---|---|---|---|---|---|
| Mailing Address: 6400 Oakton Way | | | | | |
| City: Cheverly | State: MD | Zip Code (Plus 4): 207853160 | | | |
| Employer Name: Association of Corporate Counsel | | Occupation: | | | |
| Employer Mailing Address / Principal Place of Business: 1001 G St NW Ste 300W Washington, DC 200014557 | | | | | |

| Full Name of Contributor: Vina Rust | | MO. 4 | DAY 19 | YEAR 2021 | ¤500.00 |
|---|---|---|---|---|---|
| Mailing Address: 8040 22nd Ave NW | | | | | |
| City: Seattle | State: WA | Zip Code (Plus 4): 981174339 | | | |
| Employer Name: Not Employed | | Occupation: | | | |
| Employer Mailing Address / Principal Place of Business: 8040 22nd Ave NW Seattle, WA 981174339 | | | | | |

| Full Name of Contributor: Walter Tsou | | MO. 4 | DAY 8 | YEAR 2021 | ¤50.00 |
|---|---|---|---|---|---|
| Mailing Address: 325 E Durham St | | | | | |
| City: Philadelphia | State: PA | Zip Code (Plus 4): 191191219 | | | |
| Employer Name: Self | | Occupation: | | | |
| Employer Mailing Address / Principal Place of Business: 325 E Durham St Philadelphia, PA 191191219 | | | | | |

| Full Name of Contributor: Walter Tsou | | MO. 4 | DAY 13 | YEAR 2021 | ¤50.00 |
|---|---|---|---|---|---|
| Mailing Address: 325 E Durham St | | | | | |
| City: Philadelphia | State: PA | Zip Code (Plus 4): 191191219 | | | |
| Employer Name: Self | | Occupation: | | | |
| Employer Mailing Address / Principal Place of Business: 325 E Durham St Philadelphia, PA 191191219 | | | | | |

| Full Name of Contributor: Walter Tsou | MO. 5 | DAY 3 | YEAR 2021 | ¤250.00 |
|---|---|---|---|---|
| Mailing Address: 325 E Durham St | | | | |
| City: Philadelphia | State: PA | | Zip Code (Plus 4): 191191219 | |
| Employer Name: Self | | | Occupation: | |
| Employer Mailing Address / Principal Place of Business: 325 E Durham St Philadelphia, PA 191191219 | | | | |

| Full Name of Contributor: Wendy Meyer | MO. 4 | DAY 22 | YEAR 2021 | ¤500.00 |
|---|---|---|---|---|
| Mailing Address: 210 W Rittenhouse Sq | | | | |
| City: Philadelphia | State: PA | | Zip Code (Plus 4): 191033802 | |
| Employer Name: Not Employed | | | Occupation: | |
| Employer Mailing Address / Principal Place of Business: 210 W Rittenhouse Sq Apt 2204 Philadelphia, PA 191033802 | | | | |

| Full Name of Contributor: William Beckler | MO. 4 | DAY 15 | YEAR 2021 | ¤1,000.00 |
|---|---|---|---|---|
| Mailing Address: 1156 Saint Johns Pl | | | | |
| City: Brooklyn | State: NY | | Zip Code (Plus 4): 112132621 | |
| Employer Name: Medallia | | | Occupation: | |
| Employer Mailing Address / Principal Place of Business: 200 W 41st St New York, NY 100367209 | | | | |

| Enter Grand Total of Part D on Schedule I, Detailed Summary Page, Section 3. | Part D Total: ¤128,425.00 |
|---|---|

SCHEDULE II
# In-Kind Contributions And Valuable Things Received
USE THIS SCHEDULE TO REPORT ALL IN-KIND CONTRIBUTIONS OF VALUABLE THINGS DURING THE REPORTING PERIOD.

Detailed Summary Page

| Name of Filing Committee or Candidate:<br>Lawrence Krasner for District Attorney | Reporting Period:<br>From 04/01/2021 To 05/01/2021 |
|---|---|

| 1. UNITEMIZED IN-KIND CONTRIBUTIONS RECEIVED - VALUE OF $50.00 OR LESS PER CONTRIBUTOR | | |
|---|---|---|
| TOTAL for the Reporting Period | (1) | ¤0.00 |

| 2. IN-KIND CONTRIBUTIONS RECEIVED - VALUE OF $50.01 TO $250.00 (FROM PART F) | | |
|---|---|---|
| TOTAL for the Reporting Period | (2) | ¤37.79 |

| 3. IN-KIND CONTRIBUTIONS RECEIVED - VALUE OVER $250 (FROM PART G) | | |
|---|---|---|
| TOTAL for the Reporting Period | (3) | ¤4,788.25 |

| TOTAL VALUE OF IN-KIND CONTRIBUTIONS DURING THIS REPORTING PERIOD<br>(Add and enter amount total from Boxes 1, 2 and 3; also enter this amount on Page 1, Report Cover Page, Item F.) | ¤4,826.04 |
|---|---|

**Part F**

# IN-KIND CONTRIBUTIONS RECEIVED

VALUE OF $50.01 TO $250

| Name of Filing Committee or Candidate:<br>Lawrence Krasner for District Attorney | | Reporting Period:<br>From | 04/30/2021 | To | 04/30/2021 |
|---|---|---|---|---|---|

| Full Name of Contributor:<br>Alex Davis | | MO.<br>4 | DAY<br>30 | YEAR<br>2021 | ¤37.79 |
|---|---|---|---|---|---|
| Mailing Address:<br>1-12 N Street NW 2F | | | | | |
| City:<br>Washington | State:<br>DC | Zip Code (Plus 4):<br>20001 | | | |
| Description of Contribution:<br>Camera Equipment | | | | | |

| **Enter Grand Total of Part F on Schedule II, Detailed Summary Page, Section 2.** | Part F Total:<br>¤37.79 |
|---|---|

Based on BSEB-502 (7-99)

**Part G**

# IN-KIND CONTRIBUTIONS RECEIVED

VALUE OVER $250

| Name of Filing Committee or Candidate:<br>Lawrence Krasner for District Attorney | | | Reporting Period:<br>From   04/01/2021   To   05/01/2021 | | | |
|---|---|---|---|---|---|---|
| Full Name of Contributor:<br>Larry Krasner | | | MO.<br>5 | DAY<br>1 | YEAR<br>2021 | ¤28.90 |
| Mailing Address:<br>239 S Camac St | | | | | | |
| City:<br>Philadelphia | State:<br>PA | | Zip Code (Plus 4):<br>19107 | | | |
| Employer of Contributor:<br>District Attorney's Office | | | Occupation: | | | |
| Employer Mailing Address / Principal Place of Business:<br>3 S Penn Square Philadelphia, PA 19107 | | | Description of Contribution:<br>Postage | | | |
| Full Name of Contributor:<br>Larry Krasner | | | MO.<br>4 | DAY<br>5 | YEAR<br>2021 | ¤230.50 |
| Mailing Address:<br>239 S Camac St | | | | | | |
| City:<br>Philadelphia | State:<br>PA | | Zip Code (Plus 4):<br>19107 | | | |
| Employer of Contributor:<br>District Attorney's Office | | | Occupation: | | | |
| Employer Mailing Address / Principal Place of Business:<br>3 S Penn Square Philadelphia, PA 19107 | | | Description of Contribution:<br>Postage | | | |
| Full Name of Contributor:<br>Larry Krasner | | | MO.<br>4 | DAY<br>1 | YEAR<br>2021 | ¤210.00 |
| Mailing Address:<br>239 S Camac St | | | | | | |
| City:<br>Philadelphia | State:<br>PA | | Zip Code (Plus 4):<br>19107 | | | |
| Employer of Contributor:<br>District Attorney's Office | | | Occupation: | | | |
| Employer Mailing Address / Principal Place of Business:<br>3 S Penn Square Philadelphia, PA 19107 | | | Description of Contribution:<br>Campaign Collateral | | | |
| Full Name of Contributor:<br>Larry Krasner | | | MO.<br>4 | DAY<br>1 | YEAR<br>2021 | ¤49.30 |
| Mailing Address:<br>239 S Camac St | | | | | | |
| City:<br>Philadelphia | State:<br>PA | | Zip Code (Plus 4):<br>19107 | | | |
| Employer of Contributor:<br>District Attorney's Office | | | Occupation: | | | |
| Employer Mailing Address / Principal Place of Business:<br>3 S Penn Square Philadelphia, PA 19107 | | | Description of Contribution:<br>Mailing Supplies | | | |

| Full Name of Contributor: Larry Krasner | MO. | DAY | YEAR | ¤77.73 |
|---|---|---|---|---|
| | 4 | 1 | 2021 | |

| Mailing Address: 239 S Camac St |
|---|

| City: Philadelphia | State: PA | Zip Code (Plus 4): 19107 |
|---|---|---|

| Employer of Contributor: District Attorney's Office | Occupation: |
|---|---|

| Employer Mailing Address / Principal Place of Business: 3 S Penn Square Philadelphia, PA 19107 | Description of Contribution: Mailing Supplies |
|---|---|

| Full Name of Contributor: Larry Krasner | MO. | DAY | YEAR | ¤86.36 |
|---|---|---|---|---|
| | 4 | 1 | 2021 | |

| Mailing Address: 239 S Camac St |
|---|

| City: Philadelphia | State: PA | Zip Code (Plus 4): 19107 |
|---|---|---|

| Employer of Contributor: District Attorney's Office | Occupation: |
|---|---|

| Employer Mailing Address / Principal Place of Business: 3 S Penn Square Philadelphia, PA 19107 | Description of Contribution: Mailing Supplies |
|---|---|

| Full Name of Contributor: Larry Krasner | MO. | DAY | YEAR | ¤10.35 |
|---|---|---|---|---|
| | 4 | 28 | 2021 | |

| Mailing Address: 239 S Camac St |
|---|

| City: Philadelphia | State: PA | Zip Code (Plus 4): 19107 |
|---|---|---|

| Employer of Contributor: District Attorney's Office | Occupation: |
|---|---|

| Employer Mailing Address / Principal Place of Business: 3 S Penn Square Philadelphia, PA 19107 | Description of Contribution: Postage |
|---|---|

| Full Name of Contributor: Larry Krasner | MO. | DAY | YEAR | ¤384.50 |
|---|---|---|---|---|
| | 4 | 10 | 2021 | |

| Mailing Address: 239 S Camac St |
|---|

| City: Philadelphia | State: PA | Zip Code (Plus 4): 19107 |
|---|---|---|

| Employer of Contributor: District Attorney's Office | Occupation: |
|---|---|

| Employer Mailing Address / Principal Place of Business: 3 S Penn Square Philadelphia, PA 19107 | Description of Contribution: Postage |
|---|---|

| Full Name of Contributor: Larry Krasner | MO. | DAY | YEAR | ¤20.70 |
|---|---|---|---|---|
| | 4 | 26 | 2021 | |

| Mailing Address: 239 S Camac St |
|---|

| City: Philadelphia | State: PA | Zip Code (Plus 4): 19107 |
|---|---|---|

| Employer of Contributor: District Attorney's Office | Occupation: |
|---|---|

| Employer Mailing Address / Principal Place of Business: 3 S Penn Square Philadelphia, PA 19107 | Description of Contribution: Postage |
|---|---|

| Full Name of Contributor: Larry Krasner | | | MO. 4 | DAY 27 | YEAR 2021 | ¤47.40 |
|---|---|---|---|---|---|---|
| Mailing Address: 239 S Camac St | | | | | | |
| City: Philadelphia | State: PA | | Zip Code (Plus 4): 19107 | | | |
| Employer of Contributor: District Attorney's Office | | | Occupation: | | | |
| Employer Mailing Address / Principal Place of Business: 3 S Penn Square Philadelphia, PA 19107 | | | Description of Contribution: Postage | | | |

| Full Name of Contributor: Pennsylvania Working Families | | | MO. 4 | DAY 23 | YEAR 2021 | ¤1,116.00 |
|---|---|---|---|---|---|---|
| Mailing Address: 274 S 60th St | | | | | | |
| City: Philadelphia | State: PA | | Zip Code (Plus 4): 191393847 | | | |
| Employer of Contributor: N/A | | | Occupation: | | | |
| Employer Mailing Address / Principal Place of Business: | | | Description of Contribution: Staff Time | | | |

| Full Name of Contributor: Pennsylvania Working Families | | | MO. 4 | DAY 16 | YEAR 2021 | ¤223.20 |
|---|---|---|---|---|---|---|
| Mailing Address: 274 S 60th St | | | | | | |
| City: Philadelphia | State: PA | | Zip Code (Plus 4): 191393847 | | | |
| Employer of Contributor: N/A | | | Occupation: | | | |
| Employer Mailing Address / Principal Place of Business: | | | Description of Contribution: Staff Time | | | |

| Full Name of Contributor: Pennsylvania Working Families | | | MO. 4 | DAY 30 | YEAR 2021 | ¤2,303.31 |
|---|---|---|---|---|---|---|
| Mailing Address: 274 S 60th St | | | | | | |
| City: Philadelphia | State: PA | | Zip Code (Plus 4): 191393847 | | | |
| Employer of Contributor: N/A | | | Occupation: | | | |
| Employer Mailing Address / Principal Place of Business: | | | Description of Contribution: Staff Time | | | |

| Enter Grand Total of Part G on Schedule II, Detailed Summary Page, Section 3. | Part G Total: ¤4,788.25 |
|---|---|

SCHEDULE III
# STATEMENT OF EXPENDITURES

| Name of Filing Committee or Candidate:<br>Lawrence Krasner for District Attorney | | Reporting Period:<br>From 04/02/2021 To 05/03/2021 | |
|---|---|---|---|

| To Whom Paid:<br>1st Ward Executive Committee | MO. | DAY | YEAR | ¤2,000.00 |
|---|---|---|---|---|
| | 4 | 26 | 2021 | |

Mailing Address:
611 Mifflin St

| City:<br>Philadelphia | State:<br>PA | Zip Code (Plus 4):<br>191481712 |
|---|---|---|

Description of Expenditure:
Political Contribution

| To Whom Paid:<br>5th Ward Democratic Executive Committee | MO. | DAY | YEAR | ¤1,000.00 |
|---|---|---|---|---|
| | 4 | 27 | 2021 | |

Mailing Address:
603 N American St

| City:<br>Philadelphia | State:<br>PA | Zip Code (Plus 4):<br>191232960 |
|---|---|---|

Description of Expenditure:
Political Contribution

| To Whom Paid:<br>900 WURD Radio | MO. | DAY | YEAR | ¤15,000.00 |
|---|---|---|---|---|
| | 4 | 30 | 2021 | |

Mailing Address:
1341 N Delaware Ave

| City:<br>Philadelphia | State:<br>PA | Zip Code (Plus 4):<br>191254309 |
|---|---|---|

Description of Expenditure:
Advertising

| To Whom Paid:<br>ActBlue | MO. | DAY | YEAR | ¤1,990.00 |
|---|---|---|---|---|
| | 4 | 9 | 2021 | |

Mailing Address:
PO Box 441146

| City:<br>West Somerville | State:<br>MA | Zip Code (Plus 4):<br>021440031 |
|---|---|---|

Description of Expenditure:
Processing Fee

| To Whom Paid:<br>ActBlue | MO. | DAY | YEAR | ¤727.74 |
|---|---|---|---|---|
| | 4 | 9 | 2021 | |

Mailing Address:
PO Box 441146

| City:<br>West Somerville | State:<br>MA | Zip Code (Plus 4):<br>021440031 |
|---|---|---|

Description of Expenditure:
Processing Fee

| To Whom Paid:<br>ActBlue | MO. | DAY | YEAR | ¤1,720.89 |
|---|---|---|---|---|
| | 4 | 3 | 2021 | |

Mailing Address:
PO Box 441146

| City:<br>West Somerville | State:<br>MA | Zip Code (Plus 4):<br>021440031 |
|---|---|---|

Description of Expenditure:
Processing Fee

Based on BSEB-502 (7-99)

| To Whom Paid: | MO. | DAY | YEAR | ¤4,195.18 |
|---|---|---|---|---|
| Alex Fall | 4 | 7 | 2021 | |

| Mailing Address: |
|---|
| 1422 S 9th St |

| City: | State: | Zip Code (Plus 4): |
|---|---|---|
| Beatrice | NE | 683104921 |

| Description of Expenditure: |
|---|
| Fundraising Consulting |

| To Whom Paid: | MO. | DAY | YEAR | ¤40.23 |
|---|---|---|---|---|
| Amazon Inc | 4 | 9 | 2021 | |

| Mailing Address: |
|---|
| 410 Terry Ave N |

| City: | State: | Zip Code (Plus 4): |
|---|---|---|
| Seattle | WA | 981095210 |

| Description of Expenditure: |
|---|
| Clipboards |

| To Whom Paid: | MO. | DAY | YEAR | ¤43.41 |
|---|---|---|---|---|
| Amazon Inc | 5 | 3 | 2021 | |

| Mailing Address: |
|---|
| 410 Terry Ave N |

| City: | State: | Zip Code (Plus 4): |
|---|---|---|
| Seattle | WA | 981095210 |

| Description of Expenditure: |
|---|
| Clipboards |

| To Whom Paid: | MO. | DAY | YEAR | ¤3,250.00 |
|---|---|---|---|---|
| Charlotte Greer | 4 | 30 | 2021 | |

| Mailing Address: |
|---|
| PO Box 50046 |

| City: | State: | Zip Code (Plus 4): |
|---|---|---|
| Philadelphia | PA | 191326046 |

| Description of Expenditure: |
|---|
| Event Expenses |

| To Whom Paid: | MO. | DAY | YEAR | ¤1,246.56 |
|---|---|---|---|---|
| Cheltenham Printing Co. | 4 | 28 | 2021 | |

| Mailing Address: |
|---|
| 518 Ryers Ave |

| City: | State: | Zip Code (Plus 4): |
|---|---|---|
| Cheltenham | PA | 190122131 |

| Description of Expenditure: |
|---|
| Printing |

| To Whom Paid: | MO. | DAY | YEAR | ¤5,000.00 |
|---|---|---|---|---|
| Christian Ford | 5 | 3 | 2021 | |

| Mailing Address: |
|---|
| 9001 Ridge Ave |

| City: | State: | Zip Code (Plus 4): |
|---|---|---|
| Philadelphia | PA | 19128 |

| Description of Expenditure: |
|---|
| Event Planning |

| To Whom Paid: | MO. | DAY | YEAR | ¤7,000.00 |
|---|---|---|---|---|
| Cornerstone Strategy | 4 | 9 | 2021 | |

| Mailing Address: |
|---|
| PO Box 33 |

| City: | State: | Zip Code (Plus 4): |
|---|---|---|
| Bala Cynwyd | PA | 190040033 |

| Description of Expenditure: |
|---|
| Labor Consulting |

Based on BSEB-502 (7-99)

| To Whom Paid: Darien Veal | | MO. | DAY | YEAR | ¤4,500.00 |
|---|---|---|---|---|---|
| | | 4 | 15 | 2021 | |
| Mailing Address: 5701 Nassau Rd | | | | | |
| City: Philadelphia | State: PA | | Zip Code (Plus 4): 191313429 | | |
| Description of Expenditure: Staff Salary | | | | | |
| To Whom Paid: Data Driven Democrats LLC | | MO. | DAY | YEAR | ¤1,000.00 |
| | | 4 | 15 | 2021 | |
| Mailing Address: 2515 River Hills Dr | | | | | |
| City: Arlington | State: TX | | Zip Code (Plus 4): 760063933 | | |
| Description of Expenditure: Digital Marketing Services | | | | | |

| To Whom Paid: | | MO. | DAY | YEAR | |
|---|---|---|---|---|---|
| Fedex Office | | 4 | 26 | 2021 | ¤58.32 |
| Mailing Address: | | | | | |
| 3535 Market St | | | | | |
| City: | State: | Zip Code (Plus 4): | | | |
| Philadelphia | PA | 191043309 | | | |
| Description of Expenditure: | | | | | |
| Printing | | | | | |

| To Whom Paid: | | MO. | DAY | YEAR | |
|---|---|---|---|---|---|
| Harland Clarke | | 4 | 2 | 2021 | ¤199.42 |
| Mailing Address: | | | | | |
| 15955 La Cantera Pkwy | | | | | |
| City: | State: | Zip Code (Plus 4): | | | |
| San Antonio | TX | 782562589 | | | |
| Description of Expenditure: | | | | | |
| Bank Fees | | | | | |

| To Whom Paid: | | MO. | DAY | YEAR | |
|---|---|---|---|---|---|
| IHeart Media | | 4 | 30 | 2021 | ¤15,000.00 |
| Mailing Address: | | | | | |
| 111 Presidential Blvd | | | | | |
| City: | State: | Zip Code (Plus 4): | | | |
| Bala Cynwyd | PA | 190041008 | | | |
| Description of Expenditure: | | | | | |
| Advertising | | | | | |

| To Whom Paid: | | MO. | DAY | YEAR | |
|---|---|---|---|---|---|
| IHeart Media | | 4 | 30 | 2021 | ¤30,023.35 |
| Mailing Address: | | | | | |
| 111 Presidential Blvd | | | | | |
| City: | State: | Zip Code (Plus 4): | | | |
| Bala Cynwyd | PA | 190041008 | | | |
| Description of Expenditure: | | | | | |
| Advertising | | | | | |

| To Whom Paid: | | MO. | DAY | YEAR | |
|---|---|---|---|---|---|
| LA Translation and Interpretation | | 5 | 3 | 2021 | ¤180.00 |
| Mailing Address: | | | | | |
| 2975 Wilshire Blvd | | | | | |
| City: | State: | Zip Code (Plus 4): | | | |
| Los Angeles | CA | 900101114 | | | |
| Description of Expenditure: | | | | | |
| Translation Services | | | | | |

| To Whom Paid: | | MO. | DAY | YEAR | |
|---|---|---|---|---|---|
| Liberty Square PAC | | 4 | 8 | 2021 | ¤20,000.00 |
| Mailing Address: | | | | | |
| 3308 Baring St | | | | | |
| City: | State: | Zip Code (Plus 4): | | | |
| Philadelphia | PA | 191043851 | | | |
| Description of Expenditure: | | | | | |
| Political Contribution | | | | | |

| To Whom Paid: | | MO. | DAY | YEAR | |
|---|---|---|---|---|---|
| Marathon Grill | | 4 | 8 | 2021 | ¤51.12 |
| Mailing Address: | | | | | |
| 121 S 16th St | | | | | |
| City: | State: | Zip Code (Plus 4): | | | |
| Philadelphia | PA | 191022819 | | | |
| Description of Expenditure: | | | | | |
| Meeting | | | | | |

Based on BSEB-502 (7-99)

| To Whom Paid: | | | MO. | DAY | YEAR | ¤4,500.00 |
|---|---|---|---|---|---|---|
| Marijane E Binkley | | | 4 | 14 | 2021 | |
| Mailing Address: | | | | | | |
| 2804 Enfield Rd | | | | | | |
| City: | State: | | Zip Code (Plus 4): | | | |
| Austin | TX | | 787033618 | | | |
| Description of Expenditure: | | | | | | |
| Staff Salary | | | | | | |

| To Whom Paid: | | | MO. | DAY | YEAR | ¤250.00 |
|---|---|---|---|---|---|---|
| Peggy Browning Fund | | | 4 | 15 | 2021 | |
| Mailing Address: | | | | | | |
| 100 S Broad St | | | | | | |
| City: | State: | | Zip Code (Plus 4): | | | |
| Philadelphia | PA | | 191101015 | | | |
| Description of Expenditure: | | | | | | |
| Charitable Contribution | | | | | | |

| To Whom Paid: Real Justice PAC | MO. 4 | DAY 30 | YEAR 2021 | ¤13,000.00 |
|---|---|---|---|---|
| Mailing Address: 3041 Mission St | | | | |
| City: San Francisco | State: CA | | Zip Code (Plus 4): 941104501 | |
| Description of Expenditure: Political Consulting | | | | |

| To Whom Paid: Real Justice PAC | MO. 4 | DAY 5 | YEAR 2021 | ¤13,000.00 |
|---|---|---|---|---|
| Mailing Address: 3041 Mission St | | | | |
| City: San Francisco | State: CA | | Zip Code (Plus 4): 941104501 | |
| Description of Expenditure: Political Consulting | | | | |

| To Whom Paid: Scale to Win | MO. 4 | DAY 15 | YEAR 2021 | ¤899.46 |
|---|---|---|---|---|
| Mailing Address: 13742 Harper St | | | | |
| City: Santa Ana | State: CA | | Zip Code (Plus 4): 927031419 | |
| Description of Expenditure: Fundraising Expense | | | | |

| To Whom Paid: South Philly Barbacoa | MO. 5 | DAY 2 | YEAR 2021 | ¤700.00 |
|---|---|---|---|---|
| Mailing Address: 1140 S 9th St | | | | |
| City: Philadelphia | State: PA | | Zip Code (Plus 4): 191474675 | |
| Description of Expenditure: Event Expenses | | | | |

| To Whom Paid: Square Group Inc. | MO. 4 | DAY 8 | YEAR 2021 | ¤15,000.00 |
|---|---|---|---|---|
| Mailing Address: 2346 N 25th St | | | | |
| City: Philadelphia | State: PA | | Zip Code (Plus 4): 191324206 | |
| Description of Expenditure: Political Consulting | | | | |

| To Whom Paid: SquareSpace | MO. 4 | DAY 12 | YEAR 2021 | ¤27.56 |
|---|---|---|---|---|
| Mailing Address: 21 Clarkson St | | | | |
| City: New York | State: NY | | Zip Code (Plus 4): 100144330 | |
| Description of Expenditure: Web Services | | | | |

| To Whom Paid: SquareSpace | MO. 4 | DAY 2 | YEAR 2021 | ¤57.24 |
|---|---|---|---|---|
| Mailing Address: 21 Clarkson St | | | | |
| City: New York | State: NY | | Zip Code (Plus 4): 100144330 | |
| Description of Expenditure: Web Services | | | | |

| To Whom Paid: | | MO. | DAY | YEAR | | ¤1.91 |
|---|---|---|---|---|---|---|
| SquareSpace | | 4 | 26 | 2021 | | |
| Mailing Address: | | | | | | |
| 21 Clarkson St | | | | | | |
| City: | State: | | | Zip Code (Plus 4): | | |
| New York | NY | | | 100144330 | | |
| Description of Expenditure: | | | | | | |
| Web Services | | | | | | |

| To Whom Paid: | | MO. | DAY | YEAR | | ¤1.91 |
|---|---|---|---|---|---|---|
| SquareSpace | | 4 | 26 | 2021 | | |
| Mailing Address: | | | | | | |
| 21 Clarkson St | | | | | | |
| City: | State: | | | Zip Code (Plus 4): | | |
| New York | NY | | | 100144330 | | |
| Description of Expenditure: | | | | | | |
| Web Services | | | | | | |

| To Whom Paid: | | MO. | DAY | YEAR | |
|---|---|---|---|---|---|
| SquareSpace | | 4 | 26 | 2021 | ¤1.91 |
| Mailing Address: | | | | | |
| 21 Clarkson St | | | | | |
| City: | State: | | Zip Code (Plus 4): | | |
| New York | NY | | 100144330 | | |
| Description of Expenditure: | | | | | |
| Web Services | | | | | |

| To Whom Paid: | | MO. | DAY | YEAR | |
|---|---|---|---|---|---|
| SquareSpace | | 5 | 3 | 2021 | ¤76.32 |
| Mailing Address: | | | | | |
| 21 Clarkson St | | | | | |
| City: | State: | | Zip Code (Plus 4): | | |
| New York | NY | | 100144330 | | |
| Description of Expenditure: | | | | | |
| Web Services | | | | | |

| To Whom Paid: | | MO. | DAY | YEAR | |
|---|---|---|---|---|---|
| TD Bank | | 4 | 13 | 2021 | ¤30.00 |
| Mailing Address: | | | | | |
| 121 S Broad St | | | | | |
| City: | State: | | Zip Code (Plus 4): | | |
| Philadelphia | PA | | 191074544 | | |
| Description of Expenditure: | | | | | |
| Financial Fee | | | | | |

| To Whom Paid: | | MO. | DAY | YEAR | |
|---|---|---|---|---|---|
| TD Bank | | 4 | 13 | 2021 | ¤30.00 |
| Mailing Address: | | | | | |
| 121 S Broad St | | | | | |
| City: | State: | | Zip Code (Plus 4): | | |
| Philadelphia | PA | | 191074544 | | |
| Description of Expenditure: | | | | | |
| Financial Fee | | | | | |

| To Whom Paid: | | MO. | DAY | YEAR | |
|---|---|---|---|---|---|
| TD Bank | | 4 | 7 | 2021 | ¤30.00 |
| Mailing Address: | | | | | |
| 121 S Broad St | | | | | |
| City: | State: | | Zip Code (Plus 4): | | |
| Philadelphia | PA | | 191074544 | | |
| Description of Expenditure: | | | | | |
| Financial Fee | | | | | |

| To Whom Paid: | | MO. | DAY | YEAR | |
|---|---|---|---|---|---|
| TD Bank | | 4 | 5 | 2021 | ¤30.00 |
| Mailing Address: | | | | | |
| 121 S Broad St | | | | | |
| City: | State: | | Zip Code (Plus 4): | | |
| Philadelphia | PA | | 191074544 | | |
| Description of Expenditure: | | | | | |
| Financial Fee | | | | | |

| To Whom Paid: | | MO. | DAY | YEAR | |
|---|---|---|---|---|---|
| TD Bank | | 4 | 28 | 2021 | ¤30.00 |
| Mailing Address: | | | | | |
| 121 S Broad St | | | | | |
| City: | State: | | Zip Code (Plus 4): | | |
| Philadelphia | PA | | 191074544 | | |
| Description of Expenditure: | | | | | |
| Financial Fee | | | | | |

| To Whom Paid: | | MO. | DAY | YEAR | | ¤30.00 |
|---|---|---|---|---|---|---|
| TD Bank | | 4 | 28 | 2021 | | |
| Mailing Address: | | | | | | |
| 121 S Broad St | | | | | | |
| City: | State: | | Zip Code (Plus 4): | | | |
| Philadelphia | PA | | 191074544 | | | |
| Description of Expenditure: | | | | | | |
| Financial Fee | | | | | | |

| To Whom Paid: | | MO. | DAY | YEAR | | ¤30.00 |
|---|---|---|---|---|---|---|
| TD Bank | | 4 | 30 | 2021 | | |
| Mailing Address: | | | | | | |
| 121 S Broad St | | | | | | |
| City: | State: | | Zip Code (Plus 4): | | | |
| Philadelphia | PA | | 191074544 | | | |
| Description of Expenditure: | | | | | | |
| Financial Fee | | | | | | |

| To Whom Paid: | MO. | DAY | YEAR | |
|---|---|---|---|---|
| TD Bank | 4 | 30 | 2021 | ¤30.00 |

Mailing Address:
121 S Broad St

| City: | State: | Zip Code (Plus 4): |
|---|---|---|
| Philadelphia | PA | 191074544 |

Description of Expenditure:
Financial Fee

| To Whom Paid: | MO. | DAY | YEAR | |
|---|---|---|---|---|
| TD Bank | 4 | 14 | 2021 | ¤30.00 |

Mailing Address:
121 S Broad St

| City: | State: | Zip Code (Plus 4): |
|---|---|---|
| Philadelphia | PA | 191074544 |

Description of Expenditure:
Financial Fee

| To Whom Paid: | MO. | DAY | YEAR | |
|---|---|---|---|---|
| TD Bank | 4 | 16 | 2021 | ¤30.00 |

Mailing Address:
121 S Broad St

| City: | State: | Zip Code (Plus 4): |
|---|---|---|
| Philadelphia | PA | 191074544 |

Description of Expenditure:
Financial Fee

| To Whom Paid: | MO. | DAY | YEAR | |
|---|---|---|---|---|
| The New 42nd Ward | 4 | 15 | 2021 | ¤1,250.00 |

Mailing Address:
PO Box 46121

| City: | State: | Zip Code (Plus 4): |
|---|---|---|
| Philadelphia | PA | 191606121 |

Description of Expenditure:
Political Contribution

| To Whom Paid: | MO. | DAY | YEAR | |
|---|---|---|---|---|
| The Social Practice LLC | 4 | 28 | 2021 | ¤31,000.00 |

Mailing Address:
3041 Mission St

| City: | State: | Zip Code (Plus 4): |
|---|---|---|
| San Francisco | CA | 941104501 |

Description of Expenditure:
Marketing Services

| To Whom Paid: | MO. | DAY | YEAR | |
|---|---|---|---|---|
| The Social Practice LLC | 4 | 13 | 2021 | ¤30,000.00 |

Mailing Address:
3041 Mission St

| City: | State: | Zip Code (Plus 4): |
|---|---|---|
| San Francisco | CA | 941104501 |

Description of Expenditure:
Marketing Services

| To Whom Paid: | MO. | DAY | YEAR | |
|---|---|---|---|---|
| The Social Practice LLC | 4 | 16 | 2021 | ¤30,000.00 |

Mailing Address:
3041 Mission St

| City: | State: | Zip Code (Plus 4): |
|---|---|---|
| San Francisco | CA | 941104501 |

Description of Expenditure:
Marketing Services

| To Whom Paid:<br>Tides Advocacy | | MO. | DAY | YEAR | ¤11,000.00 |
|---|---|---|---|---|---|
| | | 4 | 13 | 2021 | |
| Mailing Address:<br>1014 Torney Ave | | | | | |
| City:<br>San Francisco | State:<br>CA | Zip Code (Plus 4):<br>941291755 | | | |
| Description of Expenditure:<br>Polling | | | | | |

| To Whom Paid:<br>Wren Collective | | MO. | DAY | YEAR | ¤7,000.00 |
|---|---|---|---|---|---|
| | | 4 | 15 | 2021 | |
| Mailing Address:<br>1408 Singleton Ave | | | | | |
| City:<br>Austin | State:<br>TX | Zip Code (Plus 4):<br>787021832 | | | |
| Description of Expenditure:<br>Political Consulting | | | | | |

**Enter Grand Total of Expenditures on Page 1, Report Cover Page, Item D.**

**Schedule III Total:**
¤272,292.53

**SCHEDULE IV**

# STATEMENT OF UNPAID DEBTS

| Name of Filing Committee or Candidate:<br>Lawrence Krasner for District Attorney | | | | Reporting Period:<br>From 05/03/2021 To 05/03/2021 | | | |
|---|---|---|---|---|---|---|---|
| Name of Creditor:<br>Larry Krasner | | | | Outstanding Balance of Debt:<br>¤1,183.53 | | | |
| Mailing Address:<br>239 S Camac St | Date Debt Incurred | MO.<br>5 | DAY<br>3 | YEAR<br>2021 | | | |
| City:<br>Philadelphia | State:<br>PA | Zip Code (Plus 4):<br>19107 | | | | | |
| Description of Debt:<br>Reimbursement for Mailing Supplies Postage and Campaign Collateral 3/30/21-5/3/21 | | | | | | | |

| Enter Grand Total of Unpaid Debts on Page 1, Report Cover Page, Item G. | Schedule IV Total:<br>¤1,183.53 |
|---|---|

**THE BEASLEY FIRM, LLC**                    *Attorneys for Plaintiff*
By: James E. Beasley, Jr., Esquire
    Louis F. Tumolo, Esquire
    Lane R. Jubb, Jr., Esquire
I.D. Nos. 83282/314255/319272
1125 Walnut Street
Philadelphia, PA  19107-4997
(215) 592-1000
(215) 592.8360 (telefax)

| | | |
|---|---|---|
| **CARLOS VEGA, ESQ.** | : | PHILADELPHIA COUNTY |
| | : | *Court of Common Pleas* |
| Plaintiff, | : | |
| | : | May, 2021 |
| vs. | : | |
| | : | No.: 00305 |
| **SHAUN KING** | : | |
| And | : | JURY TRIAL DEMANDED |
| **REAL JUSTICE PAC** | : | |
| And | : | |
| **LAWRENCE KRASNER FOR DA** | : | |
| | : | |
| Defendants. | : | |

## CERTIFICATE OF SERVICE

I, Louis F. Tumolo, Esquire hereby certify that a true and correct copy of the foregoing was served upon the following:

### Via the Court's Electronic Filing System:

Adam C. Bonin, Esq.
The Law Office of Adam C. Bonin
121 S. Broad Street, Suite 400
Philadelphia, PA 19107
*Attorney for Lawrence Krasner for DA*

### Via First Class Mail

| Shaun King | Real Justice PAC |
|---|---|
| 114 Fifth Avenue, 18th Floor | 3410 Mission Street 327 |
| New York, NY 10011 | San Francisco, CA 94110 |

Date: 14 May 2021                    BY:  */s/ Louis F. Tumolo*
                                      LOUIS F. TUMOLO

1

**THE BEASLEY FIRM, LLC**
1125 WALNUT STREET
PHILADELPHIA, PA  19107
215 592 1000
215 592 8360 (FAX)
WWW.BEASLEYFIRM.COM

**CARLOS VEGA V. SHAUN KING, ET AL.**
CERTIFICATE OF SERVICE